Primary Attorney: 1 J. Marc Vezina

**Client: 106833.00H  Deane/Meredith**  Deane/Meredith  Contact:
**vs.Dynasplint Systems-Qui Tam**

| | | |
|---|---|---|
| Primary Attorney: | 1 JMV | Category: 27 QuiTam |
| Secondary Attorney: | 1 JMV | Draft Template: 000002MI  Rate Code: 3 |
| Originating Attorney: | 1 JMV | Final Template: 000002MI  Date Opened: 01/21/2010 |
| Previous Balance: | 0.00 | |

| Date | Atty | Cat | Src | H P | T X | Tcode | Ref # | Rate | Hours Worked | Amount | Write-Up/ Down Amt | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Fees** | | | | | | | | | | | | |
| 01/19/2010 | 1 JMV | 27 | | | | 11 | 357 | 650.00 | 3.75 | 2,437.50 | | Review historical notes on changes to Medicare billing rules for DME provides from the 1990s to present date including transition from orthotics to inclusion in the SNF and notes on neuro-decision and Scott Bromley |
| 01/20/2010 | 1 JMV | 7 | R | | | 47 | 3 | 650.00 | 0.75 | 487.50 | | Email exchange with Allison Guilbault and phone call with her re: conference call |
| 01/21/2010 | 1 JMV | 7 | R | | | 2 | 1 | 650.00 | 2.75 | 1,787.50 | | Conference with client, MPN and Allison Guibault |
| 01/21/2010 | 1 JMV | 7 | R | | | 47 | 2 | 650.00 | 2.50 | 1,625.00 | | Various emails from Allison Guilbault and review documents |
| 01/21/2010 | 1 JMV | 27 | | | | 47 | 358 | 650.00 | 2.50 | 1,625.00 | | Research CMS regulations on DME providers and place of service of code requirements to bill Medicare directly |
| 02/11/2010 | 1 JMV | 7 | R | | | 14 | 4 | 650.00 | 1.00 | 650.00 | | Telephone call with client re: termination |
| 02/11/2010 | 1 JMV | 7 | R | | | 47 | 5 | 650.00 | 1.75 | 1,137.50 | | Arrange for transport of documents |
| 02/11/2010 | 1 JMV | 7 | R | | | 64 | 6 | 650.00 | 2.25 | 1,462.50 | | Receipt and Review of various emails from Allison Guilbault re: attached documentation |
| 02/11/2010 | 1 JMV | 27 | | | | 4 | 359 | 650.00 | 1.75 | 1,137.50 | | Preparation for phone conference with client and review research on other actions against Dynasplint for possible public disclosure issues |
| 02/12/2010 | 1 JMV | 27 | | | | 47 | 360 | 650.00 | 2.50 | 1,625.00 | | Lengthy discussion with client regarding list of witnesses and independent research of relator; review corporate documents with DME part B form invented by Dynasplint; review approved CMS forms for comparison |
| 02/15/2010 | 1 JMV | 7 | R | | | 64 | 7 | 650.00 | 2.25 | 1,462.50 | | Receipt and Review of documents from client for review and drafting of complaint |
| 02/17/2010 | 1 JMV | 27 | | | | 47 | 361 | 650.00 | 3.25 | 2,112.50 | | Meeting with BLR regarding set up of server files and possible repository for government team both state and Federal; phone call to Intermedia regarding SharePoint costs and fees for hosting site for government access; edit and revise template for hosted SharePoint |
| 03/03/2010 | 1 JMV | 7 | R | | | 14 | 12 | 650.00 | 2.75 | 1,787.50 | | Telephone call with Meredith Deane and Allison Guilbault re: bracing in nursing homes |
| 03/03/2010 | 1 JMV | 27 | | | | 47 | 362 | 650.00 | 1.50 | 975.00 | | Receive and review NGS Medicare part E code definitions including extension/flexion contracture treatment device codes: E1800-E1841 |
| 03/03/2010 | 1 JMV | 27 | | | | 47 | 363 | 650.00 | 2.00 | 1,300.00 | | Various emails to and from client and BLR and MPN re research on Dynasplint footprint in USA and possible venue decisions under 3732; phone conference with MPN and BLR regarding research on Westlaw and other DME cases with similar theories |
| 03/12/2010 | 1 JMV | 7 | R | | | 47 | 10 | 650.00 | 0.50 | 325.00 | | Email re: contract with Meredith Deane and additional documents |
| 03/12/2010 | 1 JMV | 7 | R | | | 64 | 11 | 650.00 | 0.50 | 325.00 | | Receipt and Review of email from Miro Bush re: assistance on complaint and review same |
| 03/27/2010 | 1 JMV | 27 | | | | 47 | 364 | 650.00 | 0.75 | 487.50 | | Draft attorney-client agreement; phone calls with client regarding same; edit and revise contract for review by client prior to execution |
| 04/01/2010 | 1 JMV | 7 | R | | | 5 | 24 | 650.00 | 2.25 | 1,462.50 | | Revision to and edit attorney/client contract |
| 04/05/2010 | 1 JMV | 27 | | | | 47 | 365 | 650.00 | 1.50 | 975.00 | | Conference call with controversy final version of attorney-client contract and discuss procedural mechanisms of FCA actions including seal and confidentiality requirements |
| 04/06/2010 | 1 JMV | 7 | R | | | 47 | 23 | 650.00 | 2.25 | 1,462.50 | | Email re: additional documents to review for draft of complaint |
| 04/07/2010 | 1 JMV | 7 | R | | | 47 | 22 | 650.00 | 0.50 | 325.00 | | Email from Kelli M Khalef re: fee split and disclosure statement |
| 04/07/2010 | 1 JMV | 27 | | | | 47 | 366 | 650.00 | 3.75 | 2,437.50 | | Prepare documents for attachment to disclosure statement; dictate initial draft of disclosure statement; attach CMS regulatory authority on place of service; attach CV of Meredith Deane |
| 04/08/2010 | 1 JMV | 27 | | | | 64 | 367 | 650.00 | 0.75 | 487.50 | | Receipt and Review outline of complaint; phone conference with BLR regarding additional regulatory authority |
| 04/09/2010 | 1 JMV | 27 | | | | 47 | 368 | 650.00 | 3.00 | 1,950.00 | | Redact PHI from patient records and sales force productivity forms produced by client to comply wit local rule and HIPAA; various emails with BLR and DH and MPN regarding reference in complaint versus disclosure statement and submission of same to court with request for leave to substitute if case is unsealed |
| 04/13/2010 | 1 JMV | 7 | R | | | 47 | 21 | 650.00 | 1.25 | 812.50 | | Email from Kelli M. Khalef re: disclosure statement |
| 04/15/2010 | 1 JMV | 27 | | | | 11 | 369 | 650.00 | 2.75 | 1,787.50 | | Review current list of state FCA statutes with Qui Tam provisions for inclusion of state counts into complaint; phone call with Nick Diez and Fred Duhy of the Louisiana MFCU regarding upcoming prefiling of disclosure statement and data runs by Louisiana Medicaid program |
| 04/16/2010 | 1 JMV | 7 | R | | | 47 | 20 | 650.00 | 0.75 | 487.50 | | Email from Kelli M Khalef re: complaint with state counts included |
| 04/19/2010 | 1 JMV | 7 | R | | | 47 | 17 | 650.00 | 0.50 | 325.00 | | Email from Chris Piancenviile re: execution of attorney/client contract |
| 04/19/2010 | 1 JMV | 7 | R | | | 47 | 18 | 650.00 | 0.50 | 325.00 | | Email from Allison Guilbault re: execution of contract |
| 04/19/2010 | 1 JMV | 7 | R | | | 47 | 19 | 650.00 | 1.75 | 1,137.50 | | Continue draft of complaint |
| 04/21/2010 | 1 JMV | 7 | R | | | 14 | 16 | 650.00 | 1.25 | 812.50 | | Telephone call with Kelli M. Khalef re: changes to complaint and edits and updates to draft re: historical billing changes by HCFA |
| 04/22/2010 | 1 JMV | 7 | R | | | 47 | 15 | 650.00 | 0.75 | 487.50 | | Email to Meredith Deane re: attorney/client contract changes and fee change |
| 04/23/2010 | 1 JMV | 7 | R | | | 47 | 14 | 650.00 | 0.50 | 325.00 | | Email from Meredith Deane re: acceptance of Attorny/Clien contract for 40% |
| 04/23/2010 | 1 JMV | 27 | | | | 14 | 370 | 650.00 | 1.00 | 650.00 | | Telephone conference with client and various emails to and from client regarding accuracy of disclosure statement and essential facts in the complaint; discuss possible list of former employees for interviews by government agents |
| 05/10/2010 | 1 JMV | 7 | R | | | 5 | 27 | 650.00 | 1.25 | 812.50 | | Revision to and edit complaint |
| 05/18/2010 | 1 JMV | 27 | | | | 14 | 371 | 650.00 | 1.50 | 975.00 | | Telephone call to Kathleen Vavala at Delaware MFCU and Lelia Beck at Virginia MFCU regarding upcoming filing of the complaint and NAMFCU intake team assignments |

Client: **106833.00H** Deane/Meredith  *(Continued)*

| Date | Atty | Cat | Src | H P | T X | Tcode | Ref # | Rate | Hours Worked | Amount | Write-Up/ Down Amt | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 06/10/2010 | 1 JMV | 27 | | | | 14 | 372 | 650.00 | 0.75 | 487.50 | | Telephone call to Dan Anderson at US DOJ regarding upcoming filing of complaint and discussion of same; discussion regarding selection of districts including EDLA and throughout the country and preference for this type of DME case |
| 06/14/2010 | 1 JMV | 27 | | | | 14 | 373 | 650.00 | 2.00 | 1,300.00 | | Telephone call with MPN,BLR, DH, MB and client regarding recent former employee for additional witness list and finalization of complaint and disclosure; discussion with legal team after client call regarding potential expert witnesses on coding matters and damage modeling; research possible coding experts for retention as consulting witnesses |
| 06/25/2010 | 1 JMV | 7 | R | | | 47 | 33 | 650.00 | 0.50 | 325.00 | | Email from DH re: conversation with Meredith Deane on Medicaid and finalize to the exhibit |
| 06/28/2010 | 1 JMV | 27 | | | | 47 | 374 | 650.00 | 2.75 | 1,787.50 | | Various emails to and from MPN, M.D. and BLR and phone conference with client regarding location of additional documentation not previously provided; review patient use agreements generated by Dynasplint and use a phrase "patient lives in facility" to reinforce place of service code fraud |
| 06/29/2010 | 1 JMV | 7 | R | | | 47 | 32 | 650.00 | 2.25 | 1,462.50 | | Continue to edit and revise compliant and rewrite exhibits |
| 06/30/2010 | 1 JMV | 7 | R | | | 5 | 30 | 650.00 | 3.50 | 2,275.00 | | Revision to and edit complaint |
| 06/30/2010 | 1 JMV | 7 | R | | | 5 | 31 | 650.00 | 1.25 | 812.50 | | Revision to and edit disclosure statement |
| 07/06/2010 | 1 JMV | 27 | | | | 47 | 375 | 650.00 | 1.25 | 812.50 | | Draft letter to Sharon Smith at US Attorney's office regarding pre-filing of disclosure statement and complaint as well as exhibits pursuant FCA; edit and revise; transmit same to Sharon Smith via hand delivery with attached documentation; proof contents |
| 07/07/2010 | 1 JMV | 7 | R | | | 47 | 48 | 650.00 | 1.50 | 975.00 | | Emails to and from Sharon Smith re: electronic copy of complaint |
| 07/12/2010 | 1 JMV | 7 | R | | | 64 | 46 | 650.00 | 0.50 | 325.00 | | Receipt and Review of email from Maro Bush re: certificates of Good Standing |
| 07/12/2010 | 1 JMV | 7 | R | | | 47 | 47 | 650.00 | 3.00 | 1,950.00 | | Continue to edit and revise complaint and disclosure statement |
| 07/13/2010 | 1 JMV | 27 | | | | 47 | 376 | 650.00 | 1.50 | 975.00 | | Receive certificates of good standing for pro hac vice application to court; prepare motion for limited admission pro hac vice |
| 07/14/2010 | 1 JMV | 7 | R | | | 64 | 45 | 650.00 | 1.00 | 650.00 | | Receipt and Review of *pro hac vice* applications for co-counsel |
| 07/20/2010 | 1 JMV | 7 | R | | | 5 | 39 | 650.00 | 2.25 | 1,462.50 | | Revision to and edit disclosure statement |
| 07/22/2010 | 1 JMV | 27 | | | | 14 | 377 | 650.00 | 2.75 | 1,787.50 | | Telephone call with Sharon Smith regarding additional allegations to final version of complaint versus prefiling disclosure; conference with MPN and BLR regarding additional counts on place of service code fraud |
| 07/23/2010 | 1 JMV | 7 | R | | | 3 | 40 | 650.00 | 2.75 | 1,787.50 | | Preparation of final version of complaint for filing |
| 07/26/2010 | 1 JMV | 27 | | | | 47 | 378 | 650.00 | 2.00 | 1,300.00 | | Execute final version of complaint and file with clerk of court for Eastern District of Louisiana |
| 07/29/2010 | 1 JMV | 7 | R | | | 47 | 44 | 650.00 | 0.50 | 325.00 | | Emails to/from Kelli M Khalef and Monica Navarro re: service on states |
| 07/30/2010 | 1 JMV | 7 | R | | | 47 | 43 | 650.00 | 2.25 | 1,462.50 | | Packaged stamped complaint for service on United States Government and US Attorney's Office |
| 08/02/2010 | 1 JMV | 7 | R | | | 64 | 49 | 650.00 | 2.50 | 1,625.00 | | Receipt and Review of email from BLR re: service copy of complaint and prepare complaint for service to USDOJ and US Attorney's office |
| 08/17/2010 | 1 JMV | 27 | | | | 47 | 379 | 650.00 | 3.25 | 2,112.50 | | Conference BLR and DH regarding service on California, Colorado, Connecticut, Delaware, Distrcit of Columbia, Florida, Georgia, Hawaii, Illinois, Indiana, Louisiana, Massachusetts, Michigan, Montana, Nevada, New Hampshire, New Jersey, New Mexico, New York, Carolina, Oklahoma, Rhode Isalnd, Tennessee, Texas, Virginia and Wisconsin; prepare cover letter and update current roster of Attorneys General and MFCU directors |
| 08/18/2010 | 1 JMV | 7 | R | | | 2 | 53 | 650.00 | 0.75 | 487.50 | | Conference with BLR re: service of states |
| 08/18/2010 | 1 JMV | 7 | R | | | 47 | 54 | 650.00 | 0.75 | 487.50 | | Emails to and from BLR and co-counsel re: same |
| 08/23/2010 | 1 JMV | 7 | R | | | 5 | 55 | 650.00 | 3.50 | 2,275.00 | | Revision to and edit letters to service states |
| 08/23/2010 | 1 JMV | 7 | R | | | 2 | 56 | 650.00 | 1.50 | 975.00 | | Conference with BLR re: alternate service on certain states with preferred methods |
| 08/23/2010 | 1 JMV | 7 | R | | | 14 | 57 | 650.00 | 1.00 | 650.00 | | Telephone call to Jay Speers in New York re: service and NAMFCU meeting |
| 08/23/2010 | 1 JMV | 7 | R | | | 64 | 58 | 650.00 | 0.25 | 162.50 | | Receipt and Review of email from Jay Speers re: same |
| 08/30/2010 | 1 JMV | 7 | R | | | 14 | 61 | 650.00 | 2.25 | 1,462.50 | | Telephone call from Andrea Larry re: service issues of complaint; phone all with Andrea Larry re: service of complaint; research service on Eric Holder in Washington, DCV; email to Andrea Larry re: status of service and dates of service; email to Andrea Larry with complaint, disclosure statement and exhibits in PDF form; email from Andrea Larry re: same |
| 09/13/2010 | 1 JMV | 7 | R | | | 64 | 68 | 650.00 | 1.00 | 650.00 | | Receipt and Review of letter from TN attorney general re: seal period |
| 09/15/2010 | 1 JMV | 7 | R | | | 64 | 67 | 650.00 | 1.50 | 975.00 | | Receipt and Review of emails from Elizabeth Fitzgerald; phone call with Elizabeth Fitzgerald and Adelle Neigurg |
| 09/15/2010 | 1 JMV | 27 | | | | 47 | 380 | 650.00 | 1.25 | 812.50 | | Phone call from Jacob Bergman at New York Attorney General's office regarding receipt of service and composition of NAMFCU intake team; phone call to Jay Spears and the Attorney General's office; email to Jacob Bergman regarding same; phone call to Sharon Smith and Andrew Larry regarding same |
| 09/16/2010 | 1 JMV | 27 | | | | 47 | 381 | 650.00 | 1.50 | 975.00 | | Phone call from Elizabeth Fitzgerald and Adele Newberg at Commonwealth of Virginia MFCU regarding service of complaint; discuss merits of complaint and evidence peculiar to Commonwealth of Virginia; suggest possible date runs in cooperation with the Attorney General's office to build composite date picture; discuss DME requirements for sniffs in Virginia; email to Virginia confirming same regarding DOJ team |
| 09/16/2010 | 1 JMV | 27 | | | | 47 | 382 | 650.00 | 1.75 | 1,137.50 | | Email from Virginia MFCU and phone conference with Elizabeth Fitzgerald regarding relator's counsel hosting document repository for multistate access and DPH access; phone conference with |

Client: **106833.00H** Deane/Meredith *(Continued)*

| Date | Atty | Cat | Src | H P | T X | Tcode | Ref # | Rate | Hours Worked | Amount | Write-Up/ Down Amt | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | Susan Miller and Linda Halpern from the Texas civil Medicaid fraud unit regarding initial date runs and possible separate stat action in Texas |
| 09/17/2010 | 1 | JMV | 7 | R | | 64 | 66 | 650.00 | 2.25 | 1,462.50 | | Receipt and Review of email from Sharon Smith re: codes for billing and research same |
| 09/20/2010 | 1 | JMV | 7 | | | 14 | 62 | 650.00 | 1.50 | 975.00 | | Telephone call from Elizabeth Fitzgerald and Adell Neiburg at Virginia AG's office |
| 09/20/2010 | 1 | JMV | 7 | | | 47 | 63 | 650.00 | 1.00 | 650.00 | | Email to co-counsel and state re: directory information and need for employment dates |
| 09/27/2010 | 1 | JMV | 7 | R | | 64 | 65 | 650.00 | 1.00 | 650.00 | | Receipt and Review of email from Elizabeth Fitzgerald; email to Elizabeth Fitzgerald re: employment dates |
| 09/28/2010 | 1 | JMV | 7 | R | | 14 | 64 | 650.00 | 1.00 | 650.00 | | Telephone call with Sue Miller in Texas |
| 10/01/2010 | 1 | JMV | 27 | | | 47 | 383 | 650.00 | 1.50 | 975.00 | | Email to Sharon Smith, Andrew Larry and Nick Diaz, Louisiana MFCU regarding additional utilization for additional entities owned or controlled by Dynasplint; landmark medical, Dynasplint systems neurological, neurological division of Dynasplint; proved E code 1899,1809,1840,1800,1802,1835,1810,1815,1825,1830 and remainder and range of 1800 to 1850 as well as L codes 1800-L1850 |
| 10/04/2010 | 1 | JMV | 7 | R | | 64 | 69 | 650.00 | 0.75 | 487.50 | | Receipt and Review of email from Sharon Smith re: 6 month extension of seal |
| 10/07/2010 | 1 | JMV | 7 | R | | 64 | 70 | 650.00 | 0.50 | 325.00 | | Receipt and Review of executed motion for extension of seal |
| 10/07/2010 | 1 | JMV | 7 | R | | 3 | 71 | 650.00 | 0.50 | 325.00 | | Preparation of letter to co-counsel re: seal extension |
| 10/07/2010 | 1 | JMV | 7 | R | | 64 | 72 | 650.00 | 0.50 | 325.00 | | Receipt and Review of email from Sharon Smith with executed order |
| 10/11/2010 | 1 | JMV | 7 | R | | 3 | 73 | 650.00 | 0.50 | 325.00 | | Preparation of letter to Monica Navarro and Maro Bush er: extension of seal |
| 10/15/2010 | 1 | JMV | 27 | | | 47 | 384 | 650.00 | 2.75 | 1,787.50 | | Generate list of medical directors and rehab for facilities detailed by Meredith Dean during her employment with Dynasplit; research Internet resources for corporate information on specific nursing homes on skilled status and prepare list of patients in Dynaslpint sales report for specific beneficiary Medicxare and Medicaid utilization |
| 10/18/2010 | 1 | JMV | 7 | R | | 14 | 74 | 650.00 | 0.50 | 325.00 | | Telephone call with Sue Miller at Texas Attorney General's office re: screening by Texas AG and need for meeting with relator's counsel in Austin, TX |
| 10/18/2010 | 1 | JMV | 7 | R | | 64 | 75 | 650.00 | 0.50 | 325.00 | | Receipt and Review of declination from the State of Montana Attorney General's Office |
| 01/21/2011 | 1 | JMV | 7 | R | | 47 | 81 | 650.00 | 2.50 | 1,625.00 | | Email from Ardie Delaneville re: meeting on Feb. 22 and DCIS agent presence; email from Nick Diez at attorney General's office; email from Sharon Smith re: travel arrangements; phone conference with Sharon Smith |
| 01/24/2011 | 1 | JMV | 7 | R | | 47 | 80 | 650.00 | 1.00 | 650.00 | | Email from Sharon Smith re: meeting with Meredith Deane and phone calls to client re: same; phone call to co-counsel re: February 21 and 22; email from client re: same |
| 01/24/2011 | 1 | JMV | 27 | | | 47 | 385 | 650.00 | 2.00 | 1,300.00 | | Email from Sharon Smith and phone call regarding same on request by VA for make and model numbers of devices at issue for damage exposure utilization by VA, DOD and TRICARE; conference with BLR and DH and MPN regarding same; research coding system to determine whether VA codes are the same as CMS and Medicaid billing codes for E and L services |
| 01/25/2011 | 1 | JMV | 7 | R | | 14 | 76 | 650.00 | 0.75 | 487.50 | | Telephone call with Meredith Dean re: trip to NO on February 21 and 22 |
| 01/25/2011 | 1 | JMV | 7 | R | | 14 | 77 | 650.00 | 0.75 | 487.50 | | Telephone call with Andrea Larry of USDOJ |
| 01/25/2011 | 1 | JMV | 7 | R | | 14 | 78 | 650.00 | 0.50 | 325.00 | | Telephone call with Sharon Smith |
| 01/25/2011 | 1 | JMV | 7 | R | | 47 | 79 | 650.00 | 0.75 | 487.50 | | Email to all counsel of record re: Realtor interview |
| 01/26/2011 | 1 | JMV | 7 | R | | 14 | 82 | 650.00 | 2.25 | 1,462.50 | | Telephone call with DOJ re: Relator interview; phone call with Meredith Deane re: Veterans Administration and exposure to fraud; make travel arrangements for Meredith Deane |
| 02/08/2011 | 1 | JMV | 7 | R | | 64 | 94 | 650.00 | 1.25 | 812.50 | | Receipt and Review of email from Sue Miller re: Medicaid involvement in potential damage models and review same |
| 02/08/2011 | 1 | JMV | 7 | R | | 14 | 95 | 650.00 | 0.25 | 162.50 | | Telephone call with Nick Diez |
| 02/15/2011 | 1 | JMV | 27 | | | 47 | 386 | 650.00 | 0.75 | 487.50 | | Begin preparation for supplemental disclosure statement including rate and audit review, Deceber 2009 neurological meeting, CMS state of operations manual, 42 CFR 440.70 et seq. |
| 02/16/2011 | 1 | JMV | 7 | R | | 14 | 93 | 650.00 | 0.75 | 487.50 | | Telephone call with Andrea Larry re: meeting next week and additional documentation; phone conference with Sharon Smith re: same |
| 02/17/2011 | 1 | JMV | 7 | R | | 47 | 89 | 650.00 | 1.50 | 975.00 | | Email to Nick Diez and Sue Miller re: reimbursement formulas |
| 02/17/2011 | 1 | JMV | 7 | R | | 47 | 90 | 650.00 | 2.50 | 1,625.00 | | Draft supplemental disclosure letter to Andera Larry and Sharon Smith; phone call with Andrea Larry and Sharon Smith; excerpt documents on Medicare DME provider approvals |
| 02/17/2011 | 1 | JMV | 7 | R | | 14 | 91 | 650.00 | 0.75 | 487.50 | | Telephone call with Andrea Larry re: meeting next week and additional documentation; phone call with Sharon Smith re: same |
| 02/17/2011 | 1 | JMV | 7 | R | | 14 | 92 | 650.00 | 0.75 | 487.50 | | Telephone call with Joe Piacentile re: meeting on Monday |
| 02/21/2011 | 1 | JMV | 7 | R | | 2 | 87 | 650.00 | 1.50 | 975.00 | | Conference with Monica P Navarro |
| 02/21/2011 | 1 | JMV | 7 | R | | 2 | 88 | 650.00 | 4.50 | 2,925.00 | | Conference with Meredith Deane and Kelli M Khalef to prepare for relator interview |
| 02/22/2011 | 1 | JMV | 7 | R | | 2 | 83 | 650.00 | 1.50 | 975.00 | | Conference with Kelli M Khalef and Meredith Deane prior to conference with US Attorney's office |
| 02/22/2011 | 1 | JMV | 7 | R | | 11 | 84 | 650.00 | 1.00 | 650.00 | | Review of pleadings and exhibits in preparation for meeting |
| 02/22/2011 | 1 | JMV | 7 | R | | 9 | 85 | 650.00 | 6.50 | 4,225.00 | | Attended meeting at US Attorney's Office |
| 02/22/2011 | 1 | JMV | 7 | R | | 2 | 86 | 650.00 | 1.25 | 812.50 | | Conference with Andrea Larry, Sharon Smith and Meredith Deane after interview with AUSA, DOJ, AAG, OIG and DCIS |
| 03/02/2011 | 1 | JMV | 7 | R | | 47 | 97 | 650.00 | 0.50 | 325.00 | | Email from client re: continued employment at Dynasplint |
| 03/03/2011 | 1 | JMV | 7 | R | | 47 | 96 | 650.00 | 0.75 | 487.50 | | Email from Sue Miller re: EPSTD settlement and respond to same |
| 03/14/2011 | 1 | JMV | 27 | | | 47 | 387 | 650.00 | 1.00 | 650.00 | | Begin preparation draft of OIG subpoena for issuance to Dynasplint |

Client: **106833.00H** Deane/Meredith *(Continued)*

| Date | Atty | Cat | Src | H P | T X | Tcode | Ref # | Rate | Hours Worked | Amount | Write-Up/ Down Amt | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | and or George Hepburn and possible testimony of Jonathan Schopp, Matthew Petty, et al |
| 04/18/2011 | 1 | JMV | 27 | | | 14 | 388 | 650.00 | 1.25 | 812.50 | | Telephone call with Arty Delauneville regarding issuance of OIG subpoena rather than from DOJ directly and discuss contents of same; continue edit and review draft of request for documents attached to OIG subpoena |
| 04/19/2011 | 1 | JMV | 7 | R | | 14 | 98 | 650.00 | 2.75 | 1,787.50 | | Telephone call from Andrea Larry at Main Justice; phone conference with office re: same; phone conference with Andrea Larry re: State Medicaid claims and OIG subpoenas; conference with co-counsel re: same |
| 05/11/2011 | 1 | JMV | 7 | R | | 14 | 100 | 650.00 | 1.00 | 650.00 | | Telephone call with Maro Bush re: update on file and place of service code issue requested by DOJ for research |
| 05/11/2011 | 1 | JMV | 7 | R | | 47 | 101 | 650.00 | 0.50 | 325.00 | | Email from Maro Bush re: same |
| 05/11/2011 | 1 | JMV | 7 | R | | 47 | 102 | 650.00 | 0.50 | 325.00 | | Email to Maro Bush with GAO report on DME providers |
| 05/11/2011 | 1 | JMV | 7 | R | | 14 | 103 | 650.00 | 1.00 | 650.00 | | Telephone call with Andea Larry at US Department of Justice |
| 05/11/2011 | 1 | JMV | 7 | R | | 47 | 104 | 650.00 | 1.50 | 975.00 | | Research Westlaw on Medicaid providers and POS codes |
| 05/11/2011 | 1 | JMV | 7 | R | | 3 | 105 | 650.00 | 1.00 | 650.00 | | Preparation of memo to file and co-counsel |
| 05/12/2011 | 1 | JMV | 7 | R | | 47 | 99 | 650.00 | 4.00 | 2,600.00 | | Continue research CMS website for DMEPOS quality standards and supplier standards and accreditation standards and various emails to and from Andrea Larry and co-counsel re: same; emails form Andrea Larry re: settlement discussions and negotiations tactics vis-a-vis accreditation standards and potential exclusion |
| 05/12/2011 | 1 | JMV | 27 | | | 47 | 390 | 650.00 | 2.75 | 1,787.50 | | Receive extension of seal order; email to Andrea and Sharon regarding DME POS accreditation requirement; review CMS regulations on duties of DME providers to verify status of facility prior to billing Medicare; review community health (CHAP) accreditation standards an whether Dynasplint is accredited; review standard 24 of CMS DMS POS standards requiring accredited suppliers may be denied enrollment is not in compliance with Quality standards |
| 05/13/2011 | 1 | JMV | 7 | R | | 47 | 106 | 650.00 | 2.50 | 1,625.00 | | Various emails to and from Andrea Larry re: Medicare reimbursement for skilled nursing facilities as well as other nursing facilities and need for additional subpoena from OIG |
| 05/17/2011 | 1 | JMV | 7 | R | | 14 | 107 | 650.00 | 0.50 | 325.00 | | Telephone call with Dr. Zawaide re; DMB issues |
| 05/17/2011 | 1 | JMV | 7 | R | | 47 | 108 | 650.00 | 1.50 | 975.00 | | Research additional pharmacists and other DMB experts |
| 05/18/2011 | 1 | JMV | 27 | | | 14 | 389 | 650.00 | 1.50 | 975.00 | | Telephone call to Andea Larry and Sharon Smith regarding possible consulting experts as well as internal DOJ personnel ad CMS personnel familiar with DME place of service issues and prohibition on billing for skilled units; conference with co counsel and staff regarding CID sworn testimony in service of OIG subpoena |
| 05/18/2011 | 1 | JMV | 27 | | | 47 | 391 | 650.00 | 1.00 | 650.00 | | Email to Andrea, Sharon and state team regarding DME POS quality standards, accreditation team at CMS including Michelle Arena, Nanette Hardin, Darren Djirikian and Alussa Overgaard |
| 06/21/2011 | 1 | JMV | 7 | R | | 14 | 109 | 650.00 | 1.25 | 812.50 | | Telephone call with Andrea Larry at USDOJ re: update of file and suggestion for short term investigative goals such as partial life of the seal and interview of witnesses |
| 06/21/2011 | 1 | JMV | 7 | R | | 11 | 110 | 650.00 | 1.25 | 812.50 | | Review of seal expiration deadline and draft proposal for witness interviews |
| 06/21/2011 | 1 | JMV | 7 | R | | 11 | 111 | 650.00 | 1.25 | 812.50 | | Review of 2009 nursing home compendia |
| 06/24/2011 | 1 | JMV | 7 | R | | 47 | 112 | 650.00 | 1.50 | 975.00 | | Email from Andrea Larry at USDC re: seal extension request and consent for same; response to Andrea Larry re: same; conference with co-counsel re: same |
| 07/07/2011 | 1 | JMV | 7 | R | | 14 | 113 | 650.00 | 0.75 | 487.50 | | Telephone call with Andrea Larry re: role in document production from defendant who is unrepresented by counsel at this time |
| 07/07/2011 | 1 | JMV | 7 | R | | 64 | 114 | 650.00 | 0.75 | 487.50 | | Receipt and Review of Ex Parte motion to lift seal |
| 07/07/2011 | 1 | JMV | 27 | | | 47 | 392 | 650.00 | 1.75 | 1,137.50 | | Research and review 2009 OIG fraud report on DME abuse; email to Andrea and Sharon regarding same |
| 07/19/2011 | 1 | JMV | 27 | | | 11 | 393 | 650.00 | 0.75 | 487.50 | | Review recent OIG reports regarding improper payments to DME providers who incorrectly placed place of service codes on bills when patients were in skilled care listing beneficiaries to be in their home; Email to Andrea and Sharon regarding potential additional scienter evidence |
| 07/21/2011 | 1 | JMV | 7 | R | | 47 | 115 | 650.00 | 0.50 | 325.00 | | Email from Andrea Larry re: document production sharing |
| 08/05/2011 | 1 | JMV | 7 | R | | 14 | 116 | 650.00 | 0.50 | 325.00 | | Telephone call to Andrea Larry re: case status update; email from Andrea larry re: same |
| 08/05/2011 | 1 | JMV | 7 | R | | 47 | 117 | 650.00 | 0.75 | 487.50 | | Email to Andrea Larry re: same |
| 09/09/2011 | 1 | JMV | 27 | | | 47 | 394 | 650.00 | 1.25 | 812.50 | | Draft document sharing agreement for common interest privilege and joint prosecutorial; privilege and establishment of shared website for document repository |
| 09/14/2011 | 1 | JMV | 27 | | | 47 | 398 | 650.00 | 1.25 | 812.50 | | Meeting with Dan Anderson in Washington DC regarding changes to DOJ's common interest sharing agreement; phone calls with Andrea Larry; emails regarding same regarding delayed production of documents by George Hepburn in response to OIG subpoena |
| 09/15/2011 | 1 | JMV | 27 | | | 11 | 395 | 650.00 | 1.75 | 1,137.50 | | Review and execute automated litigation support system account request and approval from for non-civil division users for all attorneys and staff assigned to case; email to Andrew Larry and Sharon Smith regarding Omega databases access and per your prior cases for JMV appropriate background review |
| 09/21/2011 | 1 | JMV | 7 | R | | 47 | 118 | 650.00 | 1.25 | 812.50 | | Email from Andrea Larry re: Document Sharing agreement and DOJ database access; email to Andrea Larry re: same; email from Andrea larry re: DOJ form as opposed to the later submitted form |
| 09/27/2011 | 1 | JMV | 7 | R | | 47 | 122 | 650.00 | 4.50 | 2,925.00 | | Continue review of documentation |
| 09/28/2011 | 1 | JMV | 7 | R | | 47 | 121 | 650.00 | 1.25 | 812.50 | | Conversation with Andrea Larry and Sharon Smith re: seal extension for six months |
| 09/30/2011 | 1 | JMV | 7 | R | | 47 | 119 | 650.00 | 0.50 | 325.00 | | Email from John O'Connor |

Client: **106833.00H Deane/Meredith** *(Continued)*

| Date | Atty | Cat | Src | H P | T X | Tcode | Ref # | Rate | Hours Worked | Amount | Write-Up/ Down Amt | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 09/30/2011 | 1 JMV | 7 | R | | | 47 | 120 | 650.00 | 0.75 | 487.50 | | Email from Andrea Larry re: account request and approval forms for IConnect database and review same |
| 09/30/2011 | 1 JMV | 27 | | | | 14 | 396 | 650.00 | 1.00 | 650.00 | | Telephone call with John O'Connor as additional investigator assigned case regarding matters requested an additional matters that need to be obtained as part of OIG and DOJ investigation |
| 10/03/2011 | 1 JMV | 7 | R | | | 47 | 142 | 650.00 | 1.25 | 812.50 | | Emails to and from Andrea larry re: receipt and review of hard copy documents |
| 10/03/2011 | 1 JMV | 27 | | | | 47 | 397 | 650.00 | 0.75 | 487.50 | | Prepare common interest agreement |
| 10/04/2011 | 1 JMV | 7 | R | | | 64 | 143 | 650.00 | 2.00 | 1,300.00 | | Receipt and Review of organizational chart produced by defendant as part of OIG subpoena |
| 10/04/2011 | 1 JMV | 7 | R | | | 64 | 144 | 650.00 | 1.25 | 812.50 | | Receipt and Review of email from Andrea Larry re: Iconnect field |
| 10/06/2011 | 1 JMV | 7 | R | | | 47 | 145 | 650.00 | 2.50 | 1,625.00 | | Research jurisdiction A for DME providers and interactive voice response system; email to Sharon Smith and Andrea Larry re: same; various emails to and from Andrea larry and Sharon Smith re: phone conference on this issue |
| 10/06/2011 | 1 JMV | 7 | R | | | 47 | 146 | 650.00 | 0.50 | 325.00 | | Email from DOJ re: access to data base with documents loaded |
| 10/07/2011 | 1 JMV | 27 | | | | 47 | 399 | 650.00 | 3.75 | 2,437.50 | | Research CMS IVR (interactive voice response) system to determine beneficiary status for denied claims and doubts regarding beneficiary status in particular facilities regarding scienter of defendants; emails with DOJ in USA regarding conference call with Felicia Heimer to verify IVR system; send Andrea and Sharon jurisdiction A Florida Mediare documents and discussion regarding initial pass of document review from OIG subpoena return |
| 10/10/2011 | 1 JMV | 7 | R | | | 64 | 147 | 650.00 | 3.50 | 2,275.00 | | Receipt and Review of documents for preparation and scanning; begin review hard copy |
| 10/11/2011 | 1 JMV | 7 | R | | | 47 | 123 | 650.00 | 5.75 | 3,737.50 | | Continue review of documents provided by DOJ |
| 10/11/2011 | 1 JMV | 7 | R | | | 14 | 124 | 650.00 | 0.25 | 162.50 | | Telephone call with Sharon Smith re: document sharing agreement |
| 10/11/2011 | 1 JMV | 7 | R | | | 14 | 125 | 650.00 | 0.50 | 325.00 | | Telephone call with Andrea larry re: document substance |
| 10/12/2011 | 1 JMV | 7 | R | | | 47 | 126 | 650.00 | 0.50 | 325.00 | | Execute Common Interest Agreement |
| 10/12/2011 | 1 JMV | 7 | R | | | 47 | 127 | 650.00 | 6.50 | 4,225.00 | | Various emails to and from Andrea Larry and Sharon Smith re: possible privileged material; continue review of documents; phone conference with Meredith Deane; segregate possible privileged material |
| 10/13/2011 | 1 JMV | 7 | R | | | 47 | 140 | 650.00 | 5.50 | 3,575.00 | | Continue review of documents; various emails to and from Sharon Smith and Andrea Larry and Maro Bush; various emails attaching document review and summary of comments |
| 10/13/2011 | 1 JMV | 7 | R | | | 47 | 141 | 650.00 | 1.00 | 650.00 | | Email from Joe Piacentile and phone call re: need for expert |
| 10/14/2011 | 1 JMV | 7 | R | | | 47 | 139 | 650.00 | 4.00 | 2,600.00 | | Email from Sharon Smith with executed pages for common interest agreement; phone conference with Christine Rich; phone conference with Traci Donnelly; email to Maro Bush and Monica Navarro re: executed signature pages; continue document review |
| 10/17/2011 | 1 JMV | 7 | R | | | 47 | 136 | 650.00 | 1.50 | 975.00 | | Execute co-relator sharing agreements for DOJ |
| 10/17/2011 | 1 JMV | 7 | R | | | 47 | 137 | 650.00 | 1.50 | 975.00 | | Various phone conferences with Christine Rich and Traci Donnelly |
| 10/17/2011 | 1 JMV | 7 | R | | | 14 | 138 | 650.00 | 6.00 | 3,900.00 | | Telephone call with Sharon Smith; received extension order for seal; continue to review documents |
| 10/18/2011 | 1 JMV | 7 | R | | | 47 | 134 | 650.00 | 5.00 | 3,250.00 | | Continue review of documents; email from Sharon Smith re: need to cull age out of production set for possible privilege and need for taint team review; phone call with Sharon Smith; phone call with Andrea Larry |
| 10/19/2011 | 1 JMV | 7 | R | | | 14 | 135 | 650.00 | 5.00 | 3,250.00 | | Telephone call with Maro Bush; continue to review documents in preparation for meeting with Sharon Smith and Andrea Larry; continue to review documents for time line; phone call with Sharon Smith re: plan of action during seal period investigation and need for additional interviews of hospitals and rehab facilities |
| 10/21/2011 | 1 JMV | 7 | R | | | 47 | 133 | 650.00 | 0.50 | 325.00 | | Email from Sharon Smith re: possible privileged documents |
| 10/25/2011 | 1 JMV | 7 | R | | | 47 | 131 | 650.00 | 0.25 | 162.50 | | Email from Sharon Smith re: privileged material reviewed by Andre Lagarde |
| 10/25/2011 | 1 JMV | 7 | R | | | 47 | 132 | 650.00 | 1.00 | 650.00 | | Various emails to and from Sharon and Andrea Larry |
| 10/26/2011 | 1 JMV | 7 | R | | | 14 | 128 | 650.00 | 1.00 | 650.00 | | Telephone call with Andre Lagarde re: possible privileged material |
| 10/26/2011 | 1 JMV | 7 | R | | | 47 | 129 | 650.00 | 0.50 | 325.00 | | Email from Andrea re: same |
| 10/26/2011 | 1 JMV | 7 | R | | | 47 | 130 | 650.00 | 0.75 | 487.50 | | Email from Sharon Smith re: review of Andre Lagarde |
| 10/28/2011 | 1 JMV | 27 | | | | 11 | 400 | 650.00 | 2.75 | 1,787.50 | | Review document production by Dynasplint and George Hepburn for appropriate facilities to interview including Atherton Healthcare in Menlo Park California, Genesis Healthcare in the Northeat US in Pennsylvania; Grace Daly nursing home ac call out email from Novie Soluta |
| 11/01/2011 | 1 JMV | 27 | | | | 11 | 401 | 650.00 | 4.00 | 2,600.00 | | Review document production from Dynasplint for Southern facilities Louisiana, Texas; locate Cantex and Carmen Vitten which was director of rehab throughout Dynasplint for violating Medicare rules for fact witness in scienter; segregate emails for timeline on these facilities (13+) |
| 11/03/2011 | 1 JMV | 7 | R | | | 47 | 152 | 650.00 | 3.00 | 1,950.00 | | Various emails to and from Sharon Smith on list of facilities to contact and review documentation for same |
| 11/09/2011 | 1 JMV | 7 | R | | | 47 | 149 | 650.00 | 0.50 | 325.00 | | Email from Sharon Smith |
| 11/09/2011 | 1 JMV | 27 | | | | 47 | 402 | 650.00 | 2.50 | 1,625.00 | | Begin preparation of timeline of portfolio for white paper to defendants |
| 11/10/2011 | 1 JMV | 7 | R | | | 14 | 150 | 650.00 | 1.50 | 975.00 | | Telephone call with Sharon Smith re: time line and review of documentation |
| 11/10/2011 | 1 JMV | 7 | R | | | 3 | 151 | 650.00 | 2.00 | 1,300.00 | | Preparation of portfolio for Sharon Smith and Andrea Larry; email from Sharon Smith re: ability to open same |
| 11/10/2011 | 1 JMV | 27 | | | | 47 | 403 | 650.00 | 1.75 | 1,137.50 | | Locate Terry Lindgren at Josephine Care Center in Stanwood Washington and other facilities in Little Rock Arkansas and cull out emails for timeline; email to Sharon Andrea regarding same in response from same |
| 11/16/2011 | 1 JMV | 7 | R | | | 47 | 148 | 650.00 | 2.50 | 1,625.00 | | Continue to edit and revise storyline and time line for Sharon Smith |

Client: **106833.00H** Deane/Meredith *(Continued)*

| Date | Atty | Cat | Src | H P | T X | Tcode | Ref # | Rate | Hours Worked | Amount | Write-Up/ Down Amt | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | with links to document |
| 11/28/2011 | 1 JMV | 27 | | | | 14 | 404 | 650.00 | 0.25 | 162.50 | | Telephone call with taint team regarding privilege issues with documents segregated from production set from Dynasplint ad George Hepburn |
| 12/08/2011 | 1 JMV | 27 | | | | 47 | 405 | 650.00 | 2.75 | 1,787.50 | | Research and phone calls to various DME competitors of Dynasplint for possible industry-standard testimony as well as knowledge testimony; various phone calls to providers for interest in participating as consulting expert without identifying defendants given pending seal (12/6-12/8) |
| 12/28/2011 | 1 JMV | 7 | R | | | 47 | 154 | 650.00 | 1.50 | 975.00 | | Continue to edit and revise draft of time line |
| 12/29/2011 | 1 JMV | 7 | R | | | 47 | 153 | 650.00 | 2.25 | 1,462.50 | | Continue to edit and revise timeline with hyperlinks |
| 01/05/2012 | 1 JMV | 27 | | | | 47 | 406 | 650.00 | 2.25 | 1,462.50 | | Edit and revise timeline on scienter with links to 1996 documents from Dynasplint and from lobbying organizations; email from DH regarding same; email from Andrew Larry regarding place of care analysis by Acumen |
| 01/08/2012 | 1 JMV | 27 | | | | 11 | 407 | 650.00 | 2.75 | 1,787.50 | | Review section 1919 state survey requirements for skilled and begin comparison on a state-by-state basis for in-state nursing homes that equate to skilled care |
| 01/20/2012 | 1 JMV | 7 | R | | | 47 | 160 | 650.00 | 4.50 | 2,925.00 | | Email from Sharon Smith re: portfolio of pertinent documents; email from Andrea Larry re: same; edit and revise portfolio as well as cover memo with links |
| 01/24/2012 | 1 JMV | 7 | R | | | 47 | 159 | 650.00 | 0.50 | 325.00 | | Email from Andrea Larry |
| 01/27/2012 | 1 JMV | 7 | R | | | 47 | 156 | 650.00 | 1.50 | 975.00 | | Email from Andrea Larry re: review of PDF portfolio; continue to edit and revise document production for meeting in March |
| 01/30/2012 | 1 JMV | 27 | | | | 47 | 408 | 650.00 | 1.50 | 975.00 | | Eyesight states from Kaiser family foundation report with 95% plus skilled beds as well as 100% skilled for comparison to Dynasplint marketplace footprint |
| 01/31/2012 | 1 JMV | 7 | R | | | 14 | 155 | 650.00 | 1.75 | 1,137.50 | | Telephone call with Maro Bush re: Dynasplint research on Medicare certifications of beds; phone conference with Sharon Smith and Monica Navarro re: same; email from Maro Bush re: same |
| 02/01/2012 | 1 JMV | 7 | R | | | 14 | 174 | 650.00 | 2.75 | 1,787.50 | | Telephone call with Maro Bush re: research project for DOJ; various emails to and from Maro Bush; review Kaiser documents for upcoming meeting with defendant company |
| 02/01/2012 | 1 JMV | 7 | R | | | 47 | 175 | 650.00 | 1.25 | 812.50 | | Email from Andrea Larry re: dual certified beds and response to same |
| 02/03/2012 | 1 JMV | 27 | | | | 11 | 409 | 650.00 | 1.00 | 650.00 | | Review www.statehealthfacts.org in comparison to state operations manual for certification of SNF beds |
| 02/13/2012 | 1 JMV | 7 | R | | | 47 | 173 | 650.00 | 1.00 | 650.00 | | Email from Maro Bush; phone conference with Maro Bush; phone conference with Sharon Smith |
| 02/21/2012 | 1 JMV | 27 | | | | 47 | 410 | 650.00 | 1.75 | 1,137.50 | | Phone call with Sharon Smith regarding analysis at CMS on category C and category D facilities and spreadsheet analysis for California and Texas; discuss research project to verify data and drill down to individual nursing homes and identity of distinct part; review H TTP://new.DH.H.Louisiana.Gov section 1196 page on specific facilities; discuss upcoming meeting with company in Baltimore on March 6 and damage analysis for claims |
| 02/22/2012 | 1 JMV | 7 | R | | | 47 | 172 | 650.00 | 3.50 | 2,275.00 | | Email from Sharon Smith re: category C Facilities and need for update; phone conference with Maro Bush re: update and add schedule D to spreadsheet; phone conference with Andrea larry and Sharon Smith |
| 02/24/2012 | 1 JMV | 7 | R | | | 47 | 157 | 650.00 | 3.00 | 1,950.00 | | Email from Sharon Smith re: power point presentation and review same; correspondence to Maro Bush and Monica Navarro re: same |
| 02/24/2012 | 1 JMV | 7 | R | | | 11 | 158 | 650.00 | 1.00 | 650.00 | | Review of spreadsheet with damage models and website addresses for state directory of nursing homes |
| 02/27/2012 | 1 JMV | 27 | | | | 11 | 411 | 650.00 | 1.50 | 975.00 | | Review Louisiana inventory of licensed, approved and enrolled long-term care beds as of 08/31/2011 for comparison with Texas and California; email to Sharon Smith and Andrew Larry regarding same |
| 02/29/2012 | 1 JMV | 27 | | | | 47 | 412 | 650.00 | 3.75 | 2,437.50 | | Phone call and email from Andrea Larry regarding suggestions on additional slides for PowerPoint presentation for upcoming meeting with Dynmasplint and discuss same; conference with BLR and DH and MPN regarding additional slides; continue prepare PowerPoint presentation |
| 03/01/2012 | 1 JMV | 7 | R | | | 3 | 181 | 650.00 | 4.00 | 2,600.00 | | Preparation of inserts for power point presentation; emails to and from Andrea Larry and Sharon Smith; emails from Maro Bush re: Dynasplint presentation and Category C facilities for Texas and Louisiana |
| 03/02/2012 | 1 JMV | 7 | R | | | 47 | 180 | 650.00 | 3.00 | 1,950.00 | | Various emails to and from Andea Larry and Sharon Smith and Maro Bush re: summary data for power point presentation and continue to edit and revise same |
| 03/04/2012 | 1 JMV | 27 | | | | 47 | 413 | 650.00 | 2.50 | 1,625.00 | | Prepare 2010 percentage of beds by type with stats-by-state breakdown of percentage of dual certified versus the total number of beds in each state for upcoming meeting by DOJ with company; email to Sharon and Andrea regarding same; discussion with MPN and DH and BLR for transmittal |
| 03/05/2012 | 1 JMV | 7 | R | | | 47 | 179 | 650.00 | 3.50 | 2,275.00 | | Various emails to and from Sharon Smith re: meeting with Dynasplint in Baltimore; phone conference with Sharon Smith re: additional power point presentation slides and need for additional documents; conference call with Sharon Smith and Andrea Larry re: items for discussion tomorrow in Baltimore |
| 03/05/2012 | 1 JMV | 27 | | | | 47 | 414 | 650.00 | 1.75 | 1,137.50 | | Edit and revise final 2006 Louisiana skilled SNF data; Transmit Louisiana 2006 data on percentage of skilled from table 9 of PowerPoint presentation for use in meeting tomorrow in Baltimore to Sharon and Andrea; phone conference with both regarding same; proof table and beds be certification category and transmit same to |

Client: **106833.00H** Deane/Meredith *(Continued)*

| Date | Atty | Cat | Src | H T P X | Tcode | Ref # | Rate | Hours Worked | Amount | Write-Up/ Down Amt | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | Andrea and Sharon |
| 03/06/2012 | 1 JMV | 27 | | | 47 | 415 | 650.00 | 0.50 | 325.00 | | Early a.m. phone conference with Sharon and Andrea regarding meeting today in Baltimore with company officials |
| 03/07/2012 | 1 JMV | 7 | R | | 47 | 178 | 650.00 | 2.75 | 1,787.50 | | Email from Sharon Smith re: request for additional documentation; phone conference with Andrea Larry and Sharon Smith re: meeting yesterday in Baltimore; phone call with Monica Navarro and Maro Bush |
| 03/08/2012 | 1 JMV | 27 | | | 11 | 416 | 650.00 | 2.75 | 1,787.50 | | Review DMERC rules prohibiting submission of forms filled in by Dynasplint reps as opposed to treating SNF facility employees; discussion with Sharon and regarding same; review POIMS 401.265 and 260 and 270 regarding distinct part SNF regulations; conference with MPN regarding same; various emails to Andrea and Sharon with attachments refuting position George Hepburn Dynasplint |
| 03/19/2012 | 1 JMV | 7 | R | | 14 | 184 | 650.00 | 1.75 | 1,137.50 | | Telephone call to Meredith Deane re: follow-up request from DOJ since meeting with Dynasplint in Baltimore last week; phone call with Meredith and Mara Bush re: same |
| 03/19/2012 | 1 JMV | 7 | R | | 47 | 185 | 650.00 | 2.50 | 1,625.00 | | Various emails to and from Sharon Smith and Andrea Larry re: documents produced by Dynasplint at meeting last week and additional Bates stamping; prepare documents for loading on Sharepoint server and convert to searchable PDF |
| 03/19/2012 | 1 JMV | 27 | | | 47 | 417 | 650.00 | 1.25 | 812.50 | | Prepare supplemental witness list with Greg Lawson and Nelson Wagner as well as edit and revise existing witness list with updated contact information |
| 03/20/2012 | 1 JMV | 7 | R | | 64 | 182 | 650.00 | 2.25 | 1,462.50 | | Receipt and Review of Relator's second witness list from client and phone conference with Sharon Smith, Maro Bush and Andrea Larry re: Greg Lawson and Nelson Wagner; edit and revise second witness list |
| 03/20/2012 | 1 JMV | 7 | R | | 14 | 183 | 650.00 | 1.50 | 975.00 | | Telephone call from Brenda Barnes re: Sharepoint access; various phone calls to and from Andrea Larry and Sharon Smith re: review of documents on Sharepoint site |
| 03/27/2012 | 1 JMV | 7 | R | | 5 | 161 | 650.00 | 2.50 | 1,625.00 | | Revision to and edit documents for website for DOJ downloads |
| 04/25/2012 | 1 JMV | 7 | R | | 14 | 162 | 650.00 | 2.25 | 1,462.50 | | Telephone call with Sharon Smith re: (a) 7 claim to be added to intervention complaint and research same |
| 05/14/2012 | 1 JMV | 7 | R | | 47 | 163 | 650.00 | 2.25 | 1,462.50 | | Print various documents to be hand delivered to Sharon Smith, Assistant, US Attorney in New Orleans |
| 05/21/2012 | 1 JMV | 7 | R | | 47 | 164 | 650.00 | 3.50 | 2,275.00 | | Research CMS documents for SNF between differences between hospital based and free standing SNF units |
| 05/21/2012 | 1 JMV | 7 | R | | 14 | 165 | 650.00 | 1.25 | 812.50 | | Telephone call with Andrea Larry and Sharon Smith |
| 05/31/2012 | 1 JMV | 7 | R | | 47 | 168 | 650.00 | 1.25 | 812.50 | | Email from Sharon Smith re: consent to extension of seal and phone conference with Sharon Smith re: upcoming discovery re: same |
| 06/01/2012 | 1 JMV | 7 | R | | 14 | 166 | 650.00 | 1.00 | 650.00 | | Telephone call with Meredith Deane re: case status and seal extension of 60 days from June 4th |
| 06/01/2012 | 1 JMV | 7 | R | | 64 | 167 | 650.00 | 1.75 | 1,137.50 | | Receipt and Review of emails and text messages from Meredith with additional witness information re: DME providers; phone conference with Andrea Larry re: same |
| 06/04/2012 | 1 JMV | 7 | R | | 47 | 169 | 650.00 | 1.00 | 650.00 | | Email from Sharon Smith re: application for extension of seal |
| 06/07/2012 | 1 JMV | 7 | R | | 47 | 170 | 650.00 | 1.25 | 812.50 | | Email from Sharon Smith with extension order through August 4, 2012 and calendar same |
| 06/13/2012 | 1 JMV | 7 | R | | 47 | 171 | 650.00 | 0.75 | 487.50 | | Various phone conferences with Sharon Smith and Andrea Larry re: extension of seal and intervention authority |
| 07/18/2012 | 1 JMV | 27 | | | 2 | 418 | 650.00 | 2.25 | 1,462.50 | | Conference with BLR and MPN regarding intervention authority discussion with DOJ; various phone conferences with Sharon and Andrea on whether DOJ will intervene in necessity for extension of seal |
| 08/03/2012 | 1 JMV | 27 | | | 14 | 419 | 650.00 | 0.50 | 325.00 | | Telephone call from Sharon Smith regarding additional extension through September 4, 2012; review motion |
| 08/10/2012 | 1 JMV | 27 | | | 2 | 420 | 650.00 | 1.25 | 812.50 | | Conference with Andrea Larry and Sharon Smith regarding DOJ granting intervention authority and request 120 days to file complaint and unsealing of complaint; review request by government for leave; conference with MPN and BLR regarding assisting DOJ with drafting of complaint |
| 09/10/2012 | 1 JMV | 7 | R | | 47 | 186 | 650.00 | 3.75 | 2,437.50 | | Email to Sharon Smith and Andrea Larry re: Dr. Harrington at University of California in San Francisco; email from Sharon Smith re: conference call on Wednesday; phone call to Kaiser Family Foundation in Washington, DC re: Medicare Nursing Home Certification Study and discussion with Rachel Licata at Kaiser; review CMS website for OSCAR data sets |
| 10/15/2012 | 1 JMV | 27 | | | 47 | 421 | 650.00 | 0.50 | 325.00 | | Various discussions with DOJ regarding substance of complaint and intervention and possible inclusion of L code fraud |
| 10/19/2012 | 1 JMV | 27 | | | 47 | 422 | 650.00 | 1.25 | 812.50 | | Research additional documentation for inclusion as exhibits to government complaint of intervention |
| 02/12/2013 | 1 JMV | 7 | R | | 14 | 187 | 650.00 | 1.50 | 975.00 | | Telephone call with Andrea Larry re: payroll issue at Dynasplint; extract blogs; various emails to and from Andrea Larry; email from Andrea Larry to defense counsel re: payroll issue and Federal Debt collection statutes; conference with co-counsel; phone conference with Meredith Deane re: update on payroll issue |
| 02/13/2013 | 1 JMV | 7 | | | 47 | 203 | 650.00 | 1.50 | 975.00 | | Email from Meredith; conversation re: retention of counsel and request for waiver executed and answer date on Feb 15th; discuss strategy for discovery and expert witness for Government |
| 02/14/2013 | 1 JMV | 7 | R | | 3 | 188 | 650.00 | 1.50 | 975.00 | | Preparation of Pro Hac Vice Motion for Monica Navarro and efile same |
| 04/24/2013 | 1 JMV | 7 | R | | 14 | 190 | 650.00 | 1.50 | 975.00 | | Telephone call with Andrea Larry re: document review and asset searches |
| 05/13/2013 | 1 JMV | 7 | R | | 47 | 191 | 650.00 | 2.00 | 1,300.00 | | Research patent issue; email to Andrea Larry re: 17 patents and 14 |

Client: **106833.00H** Deane/Meredith *(Continued)*

| Date | Atty | Cat | Src | H P | T X | Tcode | Ref # | Rate | Hours Worked | Amount | Write-Up/ Down Amt | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | assignments; phone conference with Andrea Larry re: house in Bermuda and asset searches on George Hepburn and discussion re: damage calculations and audit for removal of potential double damage numbers for final single damage verification |
| 06/03/2013 | 1 JMV | 7 | | | | 47 | 192 | 650.00 | 4.00 | 2,600.00 | | Various emails to and from Andrea Larry and Sharon Smith; research document production set for memos re: upcoding of Medicaid rental codes; phone conference with Sharon Smith re: same; emails and phone conference with Andrea larry re: settlement meeting and ability to pay settlement issues and possible IRS issues |
| 06/14/2013 | 1 JMV | 7 | | | | 47 | 214 | 650.00 | 1.50 | 975.00 | | Various emails to and from Andrea Larry regarding settlement discussions with Dynasplint and ability to pay issues |
| 07/24/2013 | 1 JMV | 27 | | | | 14 | 230 | 650.00 | 1.75 | 1,137.50 | | Telephone call with Sharon Smith and Andrea Larry; conference call with client re: ability to pay assessment and possible settlement demand |
| 07/24/2013 | 1 JMV | 27 | | | | 47 | 231 | 650.00 | 0.50 | 325.00 | | Research Internet re: possible sale of company |
| 08/09/2013 | 1 JMV | 27 | | | | 47 | 229 | 650.00 | 3.75 | 2,437.50 | | Various emails to and from Andrea Larry re: FDCPA Asset Freeze Order and pros and cons of various litigation strategies should bankruptcy be filed by Dynasplint; phone conference with Andrea Larry re: same; phone conference with JLW and LCS re: suspension rules of CMS; research Medicare suspension rules for amounts and receivables not yet liquidated |
| 10/18/2013 | 1 JMV | 27 | | | | 14 | 242 | 650.00 | 1.75 | 1,137.50 | | Telephone call with Andrea Larry re: new attorneys; email from Andrea Larry re same; email to Andrea Larry re: knowledge of defense firm and potential scheduling conference call |
| 09/23/2014 | 1 JMV | 27 | | | | 14 | 280 | 650.00 | 3.75 | 2,437.50 | | Telephone call with Sharon Smith re potential settlement issues and motion for summary judgment on DME issues |
| 09/24/2014 | 1 JMV | 27 | | | | 47 | 279 | 650.00 | 0.25 | 162.50 | | Receive motion to withdraw |
| 09/25/2014 | 1 JMV | 27 | | | | 47 | 277 | 650.00 | 0.50 | 325.00 | | Receive order on motion to withdraw Paul James from Washington State representative; received order re same |
| 09/25/2014 | 1 JMV | 27 | | | | 14 | 278 | 650.00 | 0.50 | 325.00 | | Telephone call with Washington AG's office re continued representation and need for additional support; email from Jessica Schmor re potential expert service as infield of DME encoding matters |
| 09/29/2014 | 1 JMV | 27 | | | | 64 | 274 | 650.00 | 1.25 | 812.50 | | Receipt and Review of intervenor complaint by State of Washington |
| 09/29/2014 | 1 JMV | 27 | | | | 47 | 275 | 650.00 | 0.25 | 162.50 | | Received request for leave |
| 09/29/2014 | 1 JMV | 27 | | | | 47 | 276 | 650.00 | 3.25 | 2,112.50 | | Various emails to and from Sharon Smith; phone conference with Sharon Smith re prepare written discovery to Dynasplint; edit and review discovery requests |
| 09/30/2014 | 1 JMV | 27 | | | | 47 | 273 | 650.00 | 2.75 | 1,787.50 | | Emails and phone conferences to and from Sunni LeBouef, Sharon Smith and Andrea Larry re motion for summary judgment and continue review of timeline portfolio for additional exhibits on underlying CMS; review Chapter 7 of the State Medicaid Manual |
| 10/01/2014 | 1 JMV | 27 | | | | 47 | 269 | 650.00 | 3.00 | 1,950.00 | | Travel from Detroit to New Orleans ( 6 hours at 1/2) |
| 10/01/2014 | 1 JMV | 27 | | | | 47 | 270 | 650.00 | 4.25 | 2,762.50 | | Continue review of documents in preparation for motion for summary judgment |
| 10/01/2014 | 1 JMV | 27 | | | | 14 | 271 | 650.00 | 0.50 | 325.00 | | Telephone call to Amenity Consulting re potential exert witness retention |
| 10/01/2014 | 1 JMV | 27 | | | | 14 | 272 | 650.00 | 0.50 | 325.00 | | Telephone call with Andrea Larry re same |
| 10/06/2014 | 1 JMV | 27 | | | | 47 | 266 | 650.00 | 4.50 | 2,925.00 | | Continue review of documents for motion for summary judgment exhibits |
| 10/07/2014 | 1 JMV | 27 | | | | 47 | 267 | 650.00 | 3.25 | 2,112.50 | | Continue review of documents produced by Dynasplint for motion for summary judgment exhibits |
| 10/07/2014 | 1 JMV | 27 | | | | 14 | 268 | 650.00 | 0.50 | 325.00 | | Telephone call with Meredith Deanne regarding update on file |
| 01/27/2015 | 1 JMV | 27 | | | | 47 | 293 | 650.00 | 3.25 | 2,112.50 | | Pull documents for Rule 37 conference on 01-27; email to opposing counsel; emails from opposing counsel; letter from opposing counsel re acquiescence on privilege; email to DOJ attorneys re new documents for review and forward same; email from Carrie Bashaw re pro hac vice; meeting with Sharon Smith and Richard Westling re documents and settlement conference; 01-28-2015 received notice of settlement conference |
| 02/03/2015 | 1 JMV | 27 | | | | 2 | 294 | 650.00 | 2.75 | 1,787.50 | | Conference call with Andrea; begin draft of 30 B6 notice; conference with Sunni LeBouef re search terms |
| 02/05/2015 | 1 JMV | 27 | | | | 47 | 423 | 650.00 | 0.75 | 487.50 | | Edit draft of 30 B6 notice for Peter Mansfield and Andrea Larry; email to Andrea, Peter and Sonny |
| 02/05/2015 | 1 JMV | 27 | | | | 47 | 424 | 650.00 | 1.25 | 812.50 | | Email from Andrea Larry with edits and revisions to 30b6 notice; email from Sharon regarding broadening 30b6 notice for authentication of documents for exhibits at trial and review same |
| 02/11/2015 | 1 JMV | 27 | | | | 3 | 295 | 650.00 | 0.50 | 325.00 | | Preparation of letter re 30b6; phone call re deposition notice; phone call with DOJ re deposition |
| 02/17/2015 | 1 JMV | 27 | | | | 47 | 425 | 650.00 | 0.50 | 325.00 | | Edit and revise motion for protective order and consent the same |
| 02/23/2015 | 1 JMV | 27 | | | | 47 | 426 | 650.00 | 0.25 | 162.50 | | Receive executed protective order with comments from Magistrate Wilkinson |
| 02/26/2015 | 1 JMV | 27 | | | | 64 | 427 | 650.00 | 0.50 | 325.00 | | Receipt and Review motion for clarification and request by defendants for consent or opposition to motion; conference with Peter Mansfield and Sunni LeBoeuf regarding same |
| 03/03/2015 | 1 JMV | 27 | | | | 47 | 428 | 650.00 | 2.50 | 1,625.00 | | Draft letter to Magistrate Wilkinson for settlement conference on March 5 |
| 03/04/2015 | 1 JMV | 27 | | | | 47 | 429 | 650.00 | 0.50 | 325.00 | | Edit and revise settlement letter for transmittal to magistrate |
| 03/05/2015 | 1 JMV | 27 | | | | 47 | 430 | 650.00 | 8.00 | 5,200.00 | | Attend settlement conference with Magistrate, government and Dynasplint parties; meeting with counsel for government prior to settlement conference and discussions after; receive and review minute entry |
| 03/09/2015 | 1 JMV | 27 | | | | 47 | 431 | 650.00 | 1.00 | 650.00 | | Phone conference with Magistrate Wilkinson regarding private mediation; conference with Peter Mansfield and Sunnni LeBouef and OIK counsel prior to phone conference with magistrate; receive and |

Client: **106833.00H Deane/Meredith** *(Continued)*

| Date | Atty | Cat | Src | H P | T X | Tcode | Ref # | Rate | Hours Worked | Amount | Write-Up/ Down Amt | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | revise minute entry |
| 03/13/2015 | 1 JMV | 27 | | | | 47 | 432 | 650.00 | 1.25 | 812.50 | | Receive from Josh Skora a proposed joint motion to amend the scheduling order; various emails from counsel for government, the state of Washington and defense counsel on edits and review same |
| 03/16/2015 | 1 JMV | 27 | | | | 64 | 433 | 650.00 | 0.50 | 325.00 | | Receipt and Review motion to compel filed by Dynasplint |
| 03/17/2015 | 1 JMV | 27 | | | | 47 | 434 | 650.00 | 0.75 | 487.50 | | Receive edits from Sunni LeBoeuf and Peter Mansfield with proposed changes by United States; phone conference with Peter and Sunni regarding same |
| 03/17/2015 | 1 JMV | 27 | | | | 47 | 435 | 650.00 | 0.25 | 162.50 | | Receive SNF facility report in connection with Ian DEW report |
| 03/18/2015 | 1 JMV | 27 | | | | 11 | 436 | 650.00 | 0.25 | 162.50 | | Review motion and consent to continuation submission date on motion to compel |
| 03/23/2015 | 1 JMV | 27 | | | | 14 | 437 | 650.00 | 0.75 | 487.50 | | Telephone call with Peter Mansfield and email from Peter Mansfield regarding 30b6 notice in track change feature and review same |
| 04/06/2015 | 1 JMV | 27 | | | | 47 | 438 | 650.00 | 2.25 | 1,462.50 | | Receive discovery requests from defendants and prepare initial draft of responses; conferences with MPN regarding same and objections; conference with client regarding same |
| 04/09/2015 | 1 JMV | 27 | | | | 64 | 439 | 650.00 | 0.25 | 162.50 | | Receipt and Review of minute order for measure Wilkinson regarding interrogatories subject to motion to compel |
| 04/13/2015 | 1 JMV | 27 | | | | 47 | 440 | 650.00 | 0.25 | 162.50 | | Receive order and reasons for Magistarte Wilkinson on Dynasplint motion to compel |
| 04/29/2015 | 1 JMV | 27 | | | | 64 | 441 | 650.00 | 2.00 | 1,300.00 | | Receipt and Review motion in limine regarding distinct part as well as exhibits; receive and review objection by USA to discovery order compelling production |
| 04/29/2015 | 1 JMV | 27 | | | | 14 | 442 | 650.00 | 2.50 | 1,625.00 | | Telephone conference with Peter Mansfield; email from Peter Mansfield with joint answers to questions posed by mediator and draft of joint submission to mediator and review same; receive edits by defendants to joint submission and review same |
| 05/11/2015 | 1 JMV | 27 | | | | 14 | 443 | 650.00 | 1.00 | 650.00 | | Telephone call to Peter Mansfield and Sunni LeBoeuf regarding joint protective order on production of privilege material; phone call to said Washington regarding same; receive and review draft of consent motion |
| 05/12/2015 | 1 JMV | 27 | | | | 47 | 444 | 650.00 | 0.25 | 162.50 | | Receive order denying appeal of government and affirming motion to compel |
| 05/12/2015 | 1 JMV | 27 | | | | 14 | 446 | 650.00 | 0.50 | 325.00 | | Telephone calls with Sunni LeBoeuf regarding supplemental memorandum on distinct part motion and review same |
| 05/14/2015 | 1 JMV | 27 | | | | 47 | 445 | 650.00 | 0.25 | 162.50 | | Receive executed protective order with edits by court |
| 05/14/2015 | 1 JMV | 27 | | | | 47 | 447 | 650.00 | 0.25 | 162.50 | | Receive executed protective order from court |
| 05/14/2015 | 1 JMV | 27 | | | | 47 | 448 | 650.00 | 0.50 | 325.00 | | Letter from Sunni LeBouef regarding continued production and responses to interrogatories; phone conference with Sunni LeBouef regarding same |
| 05/15/2015 | 1 JMV | 27 | | | | 64 | 449 | 650.00 | 0.25 | 162.50 | | Receipt and Review privilege logs from USA; phone conference with Sunni LeBouef regarding same |
| 05/19/2015 | 1 JMV | 27 | | | | 47 | 450 | 650.00 | 0.75 | 487.50 | | Various phone conferences with Sharon Smith and Andrea Larry in DC regarding necessity of documentation for mediation session and retrieve same |
| 05/20/2015 | 1 JMV | 27 | | | | 47 | 451 | 650.00 | 0.25 | 162.50 | | Phone conference during mediation session regarding positions of Dynasplint and discuss same |
| 05/21/2015 | 1 JMV | 27 | | | | 14 | 452 | 650.00 | 1.25 | 812.50 | | Telephone conference with client regarding mediation session; phone conference with Andrea Larry regarding results of mediation session |
| 05/21/2015 | 1 JMV | 27 | | | | 64 | 453 | 650.00 | 0.25 | 162.50 | | Receipt and Review order of District Judge denying distinct part motion by USA |
| 05/22/2015 | 1 JMV | 27 | | | | 47 | 454 | 650.00 | 0.50 | 325.00 | | Letter from Peter Mansfield regarding testimony of Tilsdale at trial and review same; phone conference with Peter Mansfield regarding same and results of mediation session |
| 05/28/2015 | 1 JMV | 27 | | | | 64 | 455 | 650.00 | 0.25 | 162.50 | | Receipt and Review of order of dismissal of claims by state of Washington against defendant Dynasplint |
| 05/28/2015 | 1 JMV | 27 | | | | 47 | 456 | 650.00 | 0.75 | 487.50 | | Receive CD-ROM and review same with supplemental responses to state of Washington interrogatories |
| 06/12/2015 | 1 JMV | 27 | | | | 47 | 457 | 650.00 | 0.25 | 162.50 | | Letter from Cherelle Taylor at US attorney's office with additional privilege log in response to written discovery by Dynasplint and George Hepburn |
| 06/16/2015 | 1 JMV | 27 | | | | 47 | 458 | 650.00 | 0.25 | 162.50 | | Minute entry from Magistrate Wilkinson regarding completion of discovery of cost report issue; letter from Sonny LeBouef regarding additional cost report production |
| 06/18/2015 | 1 JMV | 27 | | | | 47 | 459 | 650.00 | 0.75 | 487.50 | | Letter from Josh Skora regarding joint motion to continue deadlines and review same; email from Peter Mansfield and phone calls to Peter regarding same on expert report deadlines; email from Josh Skora agreeing to propose changes; review file diversion of motion to continue |
| 06/23/2015 | 1 JMV | 27 | | | | 47 | 460 | 650.00 | 0.75 | 487.50 | | Email from law clerk for Judge Englehart regarding proposed dates for trial; phone call to law clerk regarding error in propose dates; email from law clerk wit corrected dates; conference with Peter Mansfield and Sunnni LeBouef regarding same |
| 06/23/2015 | 1 JMV | 27 | | | | 47 | 461 | 650.00 | 0.50 | 325.00 | | Receive motion to enroll Augustine Ripa as additional counsel; phone call with Augustine Ripa |
| 06/24/2015 | 1 JMV | 27 | | | | 47 | 462 | 650.00 | 0.25 | 162.50 | | Letter from Sunni LeBouef regarding additional cost report production |
| 06/26/2015 | 1 JMV | 27 | | | | 47 | 463 | 650.00 | 0.50 | 325.00 | | Calendar deadlines under new trial order and conference with SCW regarding same |
| 07/01/2015 | 1 JMV | 27 | | | | 47 | 464 | 650.00 | 0.25 | 162.50 | | Receive supplemental cost report from DOJ |
| 07/10/2015 | 1 JMV | 27 | | | | 47 | 465 | 650.00 | 0.25 | 162.50 | | Receive supplemental cost report from DOJ |
| 07/27/2015 | 1 JMV | 27 | | | | 47 | 466 | 650.00 | 0.25 | 162.50 | | Receive correspondence regarding cost report supplemental production |
| 08/04/2015 | 1 JMV | 27 | | | | 47 | 467 | 650.00 | 0.50 | 325.00 | | Receive order from magistrate setting phone conference on August |

Client: **106833.00H** Deane/Meredith *(Continued)*

| Date | Atty | Cat | Src | H P | T X | Tcode | Ref # | Rate | Hours Worked | Amount | Write-Up/ Down Amt | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | 12 regarding ongoing settlement discussions; phone calls to Peter Mansfield regarding same and possible tem sheet |
| 08/11/2015 | 1 | JMV | | | | 27 | 47 | 468 | 650.00 | 0.25 | 162.50 | Receive stipulation of dismissal by State of Washington |
| 08/12/2015 | 1 | JMV | | | | 27 | 2 | 469 | 650.00 | 2.50 | 1,625.00 | Conference with MPN regarding work in process 3730 D fee and cost discussion with defense counsel; phone conference with Augustine Ripa and Peter Mansfield regarding term sheet; phone conference with court; conference call with client regarding term sheet; order work in process for attorney fee discussion with defense counsel |
| 08/13/2015 | 1 | JMV | | | | 27 | 47 | 470 | 650.00 | 0.50 | 325.00 | Receive cost report production letter; receive a letter from Sunni LeBouef regarding staying of discovery; email from John Ben Blanchard agreeing to stay of discovery; phone conference with Sunni LeBouef |
| 08/13/2015 | 1 | JMV | | | | 27 | 47 | 471 | 650.00 | 0.25 | 162.50 | Receive minute entry from Magistrate Wilkinson regarding stay of discovery and follow phone conference on September 18, 2015 |
| 08/20/2015 | 1 | JMV | | | | 27 | 11 | 472 | 650.00 | 0.50 | 325.00 | Review FHW invoice for time spent on case for discussion with defense counsel and settlement |
| 09/03/2015 | 1 | JMV | | | | 27 | 47 | 473 | 650.00 | 1.75 | 1,137.50 | Draft confidential settlement proposal on attorneys fees and forward same to defense counsel; review work in process for inclusion of time in settlement proposal as well as additional terms for confidential agreement; edit and revise email regarding same; conference with MPN regarding the demand |
| 09/17/2015 | 1 | JMV | | | | 27 | 47 | 474 | 650.00 | 0.50 | 325.00 | Conference with Peter Mansfield and Augustine Ripa regarding upcoming conference call with court and ongoing |
| 09/18/2015 | 1 | JMV | | | | 27 | 47 | 475 | 650.00 | 0.25 | 162.50 | Conference call with court regarding settlement discussions an receive and review minute entry of same |
| 09/25/2015 | 1 | JMV | | | | 27 | 47 | 476 | 650.00 | 1.00 | 650.00 | Dictate draft of summary of activities by relator and relator's counsel for presentation to defense counsel on attorneys fee issue |
| 10/28/2015 | 1 | JMV | | | | 27 | 47 | 477 | 650.00 | 1.50 | 975.00 | Conference call with Peter Mansfield and Augustine Ripa regarding ongoing same discussion in anticipation of conference call with court; attend conference call with court; conference call with client re same |
| 11/04/2015 | 1 | JMV | | | | 27 | 47 | 478 | 650.00 | 0.50 | 325.00 | Conference call with client regarding ongoing settlement discussions and relator share as well as draft of settlement agreement and scope of release |
| 11/05/2015 | 1 | JMV | | | | 27 | 47 | 479 | 650.00 | 1.25 | 812.50 | Receive PDF version of proposed settlement agreement; phone conference with Augustine Ripa regarding word version and lease provisions of relator in specific terms regarding suspense account; review same |
| 11/25/2015 | 1 | JMV | | | | 27 | 14 | 480 | 650.00 | 0.75 | 487.50 | Telephone call with Josh Skora regarding inability to reach agreement on attorneys fee; phone conference wit MPN regarding same; conference call with client regarding update on settlement discussions; edit and revise latest version of draft agreement |
| 12/01/2015 | 1 | JMV | | | | 27 | 47 | 481 | 650.00 | 1.25 | 812.50 | Phone conference with Augustine Ripa and Peter Mansfield regarding conference call today with court and latest edits to settlement agreement; attend conference call with court; conference with client regarding acceptance of settlement terms; conference with MPN regarding same; receive minute entry for phone conference |
| 12/01/2015 | 1 | JMV | | | | 27 | 47 | 482 | 650.00 | 1.25 | 812.50 | Email from Josh Skora regarding opinion by Judge Wilkinson on fees and costs and review same; research case law to update research on national rate for FCA counsel |
| 12/08/2015 | 1 | JMV | | | | 27 | 47 | 483 | 650.00 | 2.50 | 1,625.00 | Various drafts of settlement agreement from 12/7 version with carveouts and corrections to scope of release by relator; various emails to and from DOJ and defense counsel |
| 12/14/2015 | 1 | JMV | | | | 27 | 47 | 484 | 650.00 | 2.75 | 1,787.50 | Edit and revise draft of settlement agreement; email from Augustine Ripa to all counsel record regarding same; propose changes to paragraphs 6 and 8 for final approval; phone conference with Augustine Ripa and Peter Mansfield regarding our propose changes in carveouts and necessity for DOJ approval with placeholder or stakeholder language |
| 12/16/2015 | 1 | JMV | | | | 27 | 47 | 485 | 650.00 | 1.50 | 975.00 | Email from Augustine Ripa and Pete Mansfield draft of consent motion to dismiss an order of dismissal; edit and revise motion for carveouts of attorneys fees issue; email to Pete Mansfield and Augustine Ripa regarding approval of same; phone call from Peter regarding motion to dismiss and final draft of settlement agreement |
| 12/17/2015 | 1 | JMV | | | | 27 | 47 | 486 | 650.00 | 0.50 | 325.00 | Prepare track change version of motion to dismiss and order of dismissal and email to Peter an Augustine re same; phone calls with client regarding signature page execution and receive same |
| 12/21/2015 | 1 | JMV | | | | 27 | 47 | 487 | 650.00 | 0.50 | 325.00 | Email from Peter Mansfield with later version of motion to dismiss; phone conference with Peter; review documents for filing with court |
| 12/22/2015 | 1 | JMV | | | | 27 | 14 | 488 | 650.00 | 2.75 | 1,787.50 | Telephone call with Magistrate Wilkinson and Josh Skora regarding settlement of case and scheduling of motion for attorney fees; phone call to Peter and Augustine Ripa after conference call regarding substance of call; phone calls with client regarding release of suspension account and final payment of settlement; phone calls with MPN regarding necessity of filing motion for attorney fees and scheduling brief preparation and research; phone conferences with potential candidates for expert witnesses in both relator's bar and defense bar |
| 12/23/2015 | 1 | JMV | | | | 27 | 2 | 489 | 650.00 | 0.25 | 162.50 | Conference with staff regarding scheduling of motion for attorney fees and deadlines |
| 12/23/2015 | 1 | JMV | | | | 27 | 47 | 490 | 650.00 | 0.25 | 162.50 | Email from Josh Skora regarding contact to Magistrate North on scheduling settlement dates; response email on 12-31-15 |
| Billable Total: | | 1 J. Marc Vezina | | | | | | | | 522.50 | 339,625.00 | |

Client: **106833.00H** Deane/Meredith *(Continued)*

| Date | Atty | Cat | Src | H P | T X | Tcode | Ref # | Rate | Hours Worked | Amount | Write-Up/ Down Amt | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/15/2012 | 7 MPN | 7 | | | | 47 | 204 | 650.00 | 1.50 | 975.00 | | Multiple correspondences/emails with team and government re: intervention; draft press release |
| 01/08/2013 | 7 MPN | 7 | | | | 47 | 205 | 650.00 | 0.50 | 325.00 | | Email correspondence with referral office; correspondence with JMV and LCS re: status |
| 02/18/2013 | 7 MPN | 7 | | | | 2 | 206 | 650.00 | 0.50 | 325.00 | | Conference with JMV; correspondence re: pro hac appearance |
| 02/28/2013 | 7 MPN | 7 | | | | 47 | 207 | 650.00 | 0.50 | 325.00 | | Correspondence and conference with government and JMV re: asset dissipation concerns |
| 03/13/2013 | 7 MPN | 7 | | | | 47 | 208 | 650.00 | 0.50 | 325.00 | | Multitude of correspondence with JMV re: ability to pay issues and conference re: same |
| 03/18/2013 | 7 MPN | 7 | | | | 47 | 209 | 650.00 | 0.25 | 162.50 | | Correspondence with JMV re: additional assets; correspondence with government re: patents |
| 05/22/2013 | 7 MPN | 7 | | | | 47 | 210 | 650.00 | 0.50 | 325.00 | | Correspondence with government and JMV; conference with JMV re: status of ability to pay analysis; answer deadline and related matters |
| 05/22/2013 | 7 MPN | 7 | | | | 47 | 211 | 650.00 | 0.25 | 162.50 | | Correspondence with government and JMV re: answers to complaint |
| 06/03/2013 | 7 MPN | 7 | | | | 47 | 215 | 650.00 | 0.75 | 487.50 | | Multiple correspondence with government; conference meeting with JMV |
| 06/18/2013 | 7 MPN | 7 | | | | 47 | 216 | 650.00 | 0.50 | 325.00 | | Multiple correspondence with JMV |
| 07/25/2013 | 7 MPN | 27 | | | | 47 | 228 | 650.00 | 0.50 | 325.00 | | Correspondence with JMV re: company for sale/status |
| 08/05/2013 | 7 MPN | 27 | | | | 47 | 232 | 650.00 | 0.50 | 325.00 | | Multiple correspondence re: status of Dynasplit |
| 08/07/2013 | 7 MPN | 27 | | | | 47 | 233 | 650.00 | 2.25 | 1,462.50 | | Multiple of correspondence and conferences re: Dynasplint's lay-off of 70% of workforce, pre-asset seizure considerations; next steps |
| 08/08/2013 | 7 MPN | 27 | | | | 2 | 234 | 650.00 | 0.25 | 162.50 | | Conference with JMV re: status of government response to massive lay-off at Dynasplint |
| 08/16/2013 | 7 MPN | 27 | | | | 75 | 235 | 650.00 | 0.50 | 325.00 | | Correspondence with JMV re: status of asset protection; correspondence with government re: same |
| 08/23/2013 | 7 MPN | 27 | | | | 47 | 236 | 650.00 | 1.25 | 812.50 | | Lengthy conference with JMV re: status conference, summary judgment, bankruptcy filing implications; freezing payments as alternative remedy and related items |
| 09/11/2013 | 7 MPN | 27 | | | | 11 | 241 | 650.00 | 0.50 | 325.00 | | Review of pleadings re: extension of time; confer with JMV re:same |
| 10/14/2013 | 7 MPN | 27 | | | | 11 | 243 | 650.00 | 0.25 | 162.50 | | Review of motion to substitute attorney; confer with JMV re status |
| 10/17/2013 | 7 MPN | 27 | | | | 11 | 244 | 650.00 | 0.25 | 162.50 | | Review of motion granting substitution |
| 12/18/2013 | 7 MPN | 27 | | | | 11 | 245 | 650.00 | 0.25 | 162.50 | | Review of court order and docket status |
| 01/14/2014 | 7 MPN | 27 | | | | 47 | 246 | 650.00 | 0.50 | 325.00 | | Attention t multitude of docket entries re pre trial scheduling order |
| 04/23/2014 | 7 MPN | 27 | | | | 11 | 247 | 650.00 | 0.25 | 162.50 | | Review motion to intervene by State of Washington |
| 05/22/2014 | 7 MPN | 27 | | | | 76 | 248 | 650.00 | 0.50 | 325.00 | | Confer with JMV re status of Washington intervention; status of case |
| 07/12/2014 | 7 MPN | 27 | | | | 11 | 252 | 650.00 | 0.50 | 325.00 | | Review docket entries |
| 07/22/2014 | 7 MPN | 27 | | | | 11 | 255 | 650.00 | 0.25 | 162.50 | | Review discovery demands by State of Washington |
| 07/25/2014 | 7 MPN | 27 | | | | 47 | 256 | 650.00 | 0.75 | 487.50 | | Lengthy conference with JMV re status of ability to pay issues in connection with establishing further settlement strategy |
| 07/30/2014 | 7 MPN | 27 | | | | 76 | 257 | 650.00 | 0.50 | 325.00 | | Confer with JMV re status of negotiations |
| 08/04/2014 | 7 MPN | 27 | | | | 76 | 260 | 650.00 | 0.50 | 325.00 | | Confer with JMV re status of case; next steps and hot documents |
| 08/14/2014 | 7 MPN | 27 | | | | 76 | 261 | 650.00 | 0.50 | 325.00 | | Confer with JMV re settlement agreement in ability to pay language |
| 08/19/2014 | 7 MPN | 27 | | | | 47 | 262 | 650.00 | 0.50 | 325.00 | | Multitude of correspondence and confer with JMV re extension of deadlines |
| 09/09/2014 | 7 MPN | 27 | | | | 76 | 263 | 650.00 | 0.75 | 487.50 | | Confer with JMV re potential experts and waiver issues |
| 09/25/2014 | 7 MPN | 27 | | | | 77 | 264 | 650.00 | 0.25 | 162.50 | | Attention to Pacer notices |
| 09/25/2014 | 7 MPN | 27 | | | | 77 | 265 | 650.00 | 0.25 | 162.50 | | Attention to Pacer notices |
| 10/01/2014 | 7 MPN | 27 | | | | 77 | 281 | 650.00 | 0.25 | 162.50 | | Attention to PACER filings |
| 10/21/2014 | 7 MPN | 27 | | | | 11 | 282 | 650.00 | 0.50 | 325.00 | | Review answer to US complaint |
| 10/27/2014 | 7 MPN | 27 | | | | 11 | 283 | 650.00 | 0.50 | 325.00 | | Review and comment on Hepburn's Scienter document |
| 10/28/2014 | 7 MPN | 27 | | | | 11 | 284 | 650.00 | 2.25 | 1,462.50 | | Review motions for summary judgment; extensive correspondence re same and hearings notices |
| 11/10/2014 | 7 MPN | 27 | | | | 47 | 285 | 650.00 | 0.50 | 325.00 | | Attend to docketing for summary judgments; review supplemental amended complaint in intervention |
| 11/11/2014 | 7 MPN | 27 | | | | 11 | 286 | 650.00 | 0.50 | 325.00 | | Review and confer re exparte motion re document seal |
| 11/13/2014 | 7 MPN | 27 | | | | 47 | 287 | 650.00 | 0.25 | 162.50 | | Docket review re amended and supplemental pleading by defendant |
| 11/13/2014 | 7 MPN | 27 | | | | 11 | 288 | 650.00 | 0.75 | 487.50 | | Review response to motion for summary judgment by defendant; supplemental authority; order re proceeding without local counsel |
| 11/19/2014 | 7 MPN | 27 | | | | 11 | 289 | 650.00 | 0.50 | 325.00 | | Review reply to motion for summary judgment; confer with JMV |
| 01/09/2015 | 7 MPN | 27 | | | | 76 | 290 | 650.00 | 0.50 | 325.00 | | Confer with JMV re status and briefing issues |
| 01/13/2015 | 7 MPN | 27 | | | | 76 | 291 | 650.00 | 0.25 | 162.50 | | Confer with JMV re status of Scienter documents |
| 01/27/2015 | 7 MPN | 27 | | | | 76 | 292 | 650.00 | 0.50 | 325.00 | | Confer with JMV re privilege waiver and issues and next steps |
| 02/04/2015 | 7 MPN | 27 | | | | 47 | 296 | 650.00 | 0.50 | 325.00 | | Multitude of docket activity; confer with JMV re status and settlement posture |
| 02/20/2015 | 7 MPN | 27 | | | | 76 | 297 | 650.00 | 0.50 | 325.00 | | Confer with JMV re strategy in light of lowered settlement posture |
| 03/06/2015 | 7 MPN | 27 | | | | 47 | 298 | 650.00 | 0.50 | 325.00 | | Confer with JMV re status of settlement discussions; next steps |
| 03/10/2015 | 7 MPN | 27 | | | | 11 | 299 | 650.00 | 0.50 | 325.00 | | Review opposition to defendants motion to modify judge's order |
| 03/12/2015 | 7 MPN | 27 | | | | 78 | 300 | 650.00 | 0.25 | 162.50 | | Correspond with government re status not disclosing disclosure statement |
| 03/17/2015 | 7 MPN | 27 | | | | 76 | 301 | 650.00 | 0.50 | 325.00 | | Confer with JMV re mediation choices and new trial dates; multitude of correspondence |
| 03/18/2015 | 7 MPN | 27 | | | | 47 | 302 | 650.00 | 0.50 | 325.00 | | Multitude of correspondence in re preparing for mediation and trial |
| 04/01/2015 | 7 MPN | 27 | | | | 47 | 305 | 650.00 | 0.50 | 325.00 | | Multitude of filings review |
| 04/06/2015 | 7 MPN | 27 | | | | 47 | 306 | 650.00 | 0.50 | 325.00 | | Confer and review documents in re discovery requests of client |
| 04/07/2015 | 7 MPN | 27 | | | | 47 | 307 | 650.00 | 0.50 | 325.00 | | Ongoing follow up re discovery and ZG work on it |
| 04/16/2015 | 7 MPN | 27 | | | | 47 | 308 | 650.00 | 0.25 | 162.50 | | Multitude of pleadings review |
| 04/28/2015 | 7 MPN | 27 | | | | 11 | 309 | 650.00 | 0.50 | 325.00 | | Review multiple pleading |
| 05/01/2015 | 7 MPN | 27 | | | | 47 | 315 | 650.00 | 0.50 | 325.00 | | Multitude of filings review |
| 05/04/2015 | 7 MPN | 27 | | | | 11 | 316 | 650.00 | 0.50 | 325.00 | | Review pleadings |
| 05/12/2015 | 7 MPN | 27 | | | | 11 | 317 | 650.00 | 0.75 | 487.50 | | Review multiple pleadings; confer with JMV re status and upcoming mediation steps |
| 05/13/2015 | 7 MPN | 27 | | | | 2 | 318 | 650.00 | 0.50 | 325.00 | | Conference with JMV re recent pleadings |
| 05/20/2015 | 7 MPN | 27 | | | | 78 | 319 | 650.00 | 0.50 | 325.00 | | Correspond with government and confer with JMV re update on mediation, possible next steps |

Client: **106833.00H** Deane/Meredith  *(Continued)*

| Date | Atty | Cat | Src | H P | T X | Tcode | Ref # | Rate | Hours Worked | Amount | Write-Up/ Down Amt | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 05/21/2015 | 7 MPN | 27 | | | | 11 | 320 | 650.00 | 0.75 | 487.50 | | Review court order denying government motion to exclude evidence re distinct parts; confer with JMV re impact |
| 06/18/2015 | 7 MPN | 27 | | | | 11 | 321 | 650.00 | 0.50 | 325.00 | | Review latest docket entries and confer with JMV re status |
| 06/22/2015 | 7 MPN | 27 | | | | 47 | 322 | 650.00 | 0.50 | 325.00 | | Multiple correspondence with team re updates; review multitude of pleadings and orders re status |
| 07/22/2015 | 7 MPN | 27 | | | | 76 | 325 | 650.00 | 0.50 | 325.00 | | Confer with JMV re status of negotiations and possible term sheet |
| 07/24/2015 | 7 MPN | 27 | | | | 75 | 326 | 650.00 | 0.75 | 487.50 | | Correspondence with government and conferences with JMV re term sheet and settlement; next steps |
| 07/28/2015 | 7 MPN | 27 | | | | 78 | 327 | 650.00 | 0.50 | 325.00 | | Correspond with JMV re possible settlement; confer on next steps |
| 08/04/2015 | 7 MPN | 27 | | | | 11 | 331 | 650.00 | 0.75 | 487.50 | | Review multiple orders; confer with JMV re possible settlement and status conference re same |
| 08/28/2015 | 7 MPN | 27 | | | | 11 | 332 | 650.00 | 0.50 | 325.00 | | Review /revise time summary in re costs and fees |
| 09/01/2015 | 7 MPN | 27 | | | | 11 | 333 | 650.00 | 0.50 | 325.00 | | Review and revise for privilege fee summary |
| 09/08/2015 | 7 MPN | 27 | | | | 78 | 334 | 650.00 | 0.25 | 162.50 | | Correspond with team re sale of jet interest |
| 09/18/2015 | 7 MPN | 27 | | | | 2 | 335 | 650.00 | 0.75 | 487.50 | | Conference with JMV re suspense account and resumed settlement posture |
| 10/08/2015 | 7 MPN | 27 | | | | 11 | 336 | 650.00 | 0.50 | 325.00 | | Review and revise relator share memo |
| 10/12/2015 | 7 MPN | 27 | | | | 78 | 337 | 650.00 | 0.25 | 162.50 | | Correspond with government re relator share |
| 10/22/2015 | 7 MPN | 27 | | | | 11 | 339 | 650.00 | 0.25 | 162.50 | | Review executed counter-term sheet addendum |
| 10/29/2015 | 7 MPN | 27 | | | | 78 | 340 | 650.00 | 0.50 | 325.00 | | Correspond and confer with JMV re status of settlement, relator share, statutory fees |
| 11/03/2015 | 7 MPN | 27 | | | | 76 | 341 | 650.00 | 1.00 | 650.00 | | Confer and correspond wit JMV re problems with realtor's share; claim to suspense account; possible next steps |
| 11/04/2015 | 7 MPN | 27 | | | | 76 | 342 | 650.00 | 0.50 | 325.00 | | Confer with JMV re relator issues; correspond with government |
| 11/05/2015 | 7 MPN | 27 | | | | 11 | 343 | 650.00 | 0.50 | 325.00 | | Review term sheet; confer with JMV re next steps |
| 11/10/2015 | 7 MPN | 27 | | | | 47 | 344 | 650.00 | 1.25 | 812.50 | | Multitude of correspondence and meetings on relator share issues |
| 11/13/2015 | 7 MPN | 27 | | | | 76 | 345 | 650.00 | 0.75 | 487.50 | | Confer with JMV re relator share issues; conference call with government |
| 11/16/2015 | 7 MPN | 27 | | | | 78 | 346 | 650.00 | 0.50 | 325.00 | | Correspond and confer with government re status |
| 11/20/2015 | 7 MPN | 27 | | | | 47 | 347 | 650.00 | 0.75 | 487.50 | | Multiple conferences with JMV re status on attorney fee; stats on relator share |
| 12/01/2015 | 7 MPN | 27 | | | | 78 | 348 | 650.00 | 0.50 | 325.00 | | Correspond with defense counsel re attorney fees; attention to opinion submitted by counsel; confer with JMV |
| 12/07/2015 | 7 MPN | 27 | | | | 11 | 349 | 650.00 | 0.75 | 487.50 | | Review draft of settlement and release; modify; correspond with defense counsel; confer with JMV |
| 12/07/2015 | 7 MPN | 27 | | | | 78 | 350 | 650.00 | 0.50 | 325.00 | | Correspond with JMV and government re ongoing revisions to agreement |
| 12/08/2015 | 7 MPN | 27 | | | | 47 | 351 | 650.00 | 0.75 | 487.50 | | Ongoing correspondence and draft revisions |
| 12/10/2015 | 7 MPN | 27 | | | | 47 | 352 | 650.00 | 1.75 | 1,137.50 | | Ongoing reviews and revisions to settlement agreement |
| 12/11/2015 | 7 MPN | 27 | | | | 47 | 353 | 650.00 | 2.25 | 1,462.50 | | Multitude of correspondence re attorney fees and ongoing reviews and revisions to settlement agreement |
| 12/14/2015 | 7 MPN | 27 | | | | 47 | 354 | 650.00 | 0.75 | 487.50 | | Multiple correspondence with government and defense counsel re additional revisions to settlement agreement; attention to same |
| 12/15/2015 | 7 MPN | 27 | | | | 47 | 355 | 650.00 | 0.50 | 325.00 | | Ongoing correspondence with AUSA re settlement terms |
| 12/21/2015 | 7 MPN | 27 | | | | 47 | 356 | 650.00 | 2.25 | 1,462.50 | | Multitude of correspondence re press release, motion to dismiss, upcoming motion for statutory fees ad related items |
| Billable Total: | | 7 Monica P. Navarro | | | | | | | 56.75 | 36,887.50 | | |
| 04/05/2012 | 8 KMK | 7 | R | | | 11 | 176 | 450.00 | 1.50 | 675.00 | | Review of disclosure statement |
| 04/05/2012 | 8 KMK | 7 | R | | | 47 | 177 | 450.00 | 1.25 | 562.50 | | Draft status memo with summary facts/damages |
| 02/19/2013 | 8 KMK | 7 | R | | | 47 | 189 | 450.00 | 1.50 | 675.00 | | Draft motion to enroll as attorney of record and order |
| Billable Total: | | 8 Kelli Mathieu Khalaf | | | | | | | 4.25 | 1,912.50 | | |
| 12/10/2012 | 10 LCS | 7 | | | | 11 | 194 | 450.00 | 1.25 | 562.50 | | Review of documents and emails from JMV re: case background |
| 12/10/2012 | 10 LCS | 7 | | | | 11 | 217 | 450.00 | 1.25 | 562.50 | | Review of documents and emails from JMV re: case background |
| 12/11/2012 | 10 LCS | 7 | | | | 11 | 195 | 450.00 | 0.25 | 112.50 | | Review of email /correspondence |
| 12/11/2012 | 10 LCS | 7 | | | | 11 | 218 | 450.00 | 0.25 | 112.50 | | Review of emails |
| 12/12/2012 | 10 LCS | 7 | | | | 2 | 196 | 450.00 | 3.00 | 1,350.00 | | Conference with JMV re: background; research CMS data and spreadsheets |
| 12/12/2012 | 10 LCS | 7 | | | | 2 | 219 | 450.00 | 3.00 | 1,350.00 | | Conference with JMV re: background; research CMS data and spreadsheets |
| 12/14/2012 | 10 LCS | 7 | | | | 11 | 197 | 450.00 | 0.75 | 337.50 | | Review of emails and attachments; call with JMV re: same |
| 12/14/2012 | 10 LCS | 7 | | | | 11 | 220 | 450.00 | 0.75 | 337.50 | | Review of emails and attachments; call with JMV re: same |
| 12/18/2012 | 10 LCS | 7 | | | | 47 | 198 | 450.00 | 1.00 | 450.00 | | Research online for OSCAR data by state and review data collected in case |
| 12/18/2012 | 10 LCS | 7 | | | | 47 | 221 | 450.00 | 1.00 | 450.00 | | Search on line for OSCAR data by state and review data collected in case |
| 01/08/2013 | 10 LCS | 7 | | | | 14 | 199 | 450.00 | 0.25 | 112.50 | | Telephone call with JMV re: status |
| 01/08/2013 | 10 LCS | 7 | | | | 14 | 222 | 450.00 | 0.25 | 112.50 | | Telephone call with JMV re: status |
| 01/09/2013 | 10 LCS | 7 | | | | 47 | 200 | 450.00 | 1.00 | 450.00 | | Research re: nursing homes for investigation of dual certified beds |
| 01/09/2013 | 10 LCS | 7 | | | | 47 | 223 | 450.00 | 1.00 | 450.00 | | Research re: nursing homes for investigation of dual certified beds |
| 01/17/2013 | 10 LCS | 7 | | | | 2 | 201 | 450.00 | 0.25 | 112.50 | | Conference with JMV re: status |
| 01/17/2013 | 10 LCS | 7 | | | | 2 | 224 | 450.00 | 0.25 | 112.50 | | Conference with JMV re: status |
| 04/12/2013 | 10 LCS | 7 | | | | 47 | 202 | 450.00 | 0.25 | 112.50 | | Review of email from JMV re: assets of defendant |
| 04/12/2013 | 10 LCS | 7 | | | | 47 | 225 | 450.00 | 0.25 | 112.50 | | Review of email from JMV re: assets of defendant |
| 05/20/2013 | 10 LCS | 7 | | | | 47 | 193 | 450.00 | 0.50 | 225.00 | | Conference with JMV re: status and strategy |
| 05/20/2013 | 10 LCS | 7 | | | | 2 | 213 | 450.00 | 0.50 | 225.00 | | Conference with JMV re: status and strategy |
| 06/03/2013 | 10 LCS | 7 | | | | 2 | 226 | 450.00 | 0.25 | 112.50 | | Conference with JMV re: settlement; review email from JMV to AUSA re: memos |
| 07/25/2013 | 10 LCS | 27 | | | | 47 | 227 | 450.00 | 0.25 | 112.50 | | Attention to emails |
| 08/05/2013 | 10 LCS | 27 | | | | 47 | 237 | 450.00 | 0.25 | 112.50 | | Attention to email; confer with JMV re: same |
| 08/07/2013 | 10 LCS | 27 | | | | 47 | 238 | 450.00 | 1.50 | 675.00 | | Attention to emails re: layoffs; strategy and confer with JMV re: avenues of recovery; research re: same |
| 08/08/2013 | 10 LCS | 27 | | | | 2 | 239 | 450.00 | 0.50 | 225.00 | | Conference with JMV and email re: CMS suspension of payments |

Client: **106833.00H** Deane/Meredith *(Continued)*

| Date | Atty | Cat | Src | H P | T X | Tcode | Ref # | Rate | Hours Worked | Amount | Write-Up/ Down Amt | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 08/16/2013 | 10 LCS | 27 | | | | 2 | 240 | 450.00 | 0.25 | 112.50 | | Conference with JMV re: changes ; email re: same |
| Billable Total: | | 10 Louis C. Szura | | | | | | | 20.00 | 9,000.00 | | |
| 02/22/2010 | 13 SW | 7 | R | | | 47 | 8 | 175.00 | 0.50 | 87.50 | | Sent documents (02-15-2010 Fedex from client( to co-counsel per JMV |
| 03/03/2010 | 13 SW | 7 | R | | | 47 | 9 | 175.00 | 0.25 | 43.75 | | Emailed Allison Guilbult documents that we received from client |
| 04/15/2010 | 13 SW | 7 | R | | | 14 | 13 | 175.00 | 0.25 | 43.75 | | Telephone call to Meredith re: attorney client contract |
| 04/26/2010 | 13 SW | 7 | R | | | 47 | 25 | 175.00 | 0.25 | 43.75 | | Converted contract to PDF ; emailed amended attorney/client contract to Meredith |
| 04/26/2010 | 13 SW | 7 | R | | | 47 | 26 | 175.00 | 0.25 | 43.75 | | Called Meredith to let her know contract was sent by email and discuss how to send once signed |
| 06/30/2010 | 13 SW | 7 | R | | | 47 | 28 | 175.00 | 0.50 | 87.50 | | Saved and organized complaint and disclosure statement on server |
| 06/30/2010 | 13 SW | 7 | R | | | 47 | 29 | 175.00 | 0.50 | 87.50 | | Saved and organized exhibits 1-5 on server |
| 07/07/2010 | 13 SW | 7 | | | | 47 | 34 | 175.00 | 1.50 | 262.50 | | Delivered disclosure statement package to Sharon Smith's office |
| 07/20/2010 | 13 SW | 7 | R | | | 5 | 35 | 175.00 | 2.00 | 350.00 | | Revision to complaint and made copies of complaints and exhibits for filing |
| 07/20/2010 | 13 SW | 7 | R | | | 3 | 36 | 175.00 | 0.75 | 131.25 | | Preparation of complaint for filing |
| 07/21/2010 | 13 SW | 7 | R | | | 3 | 37 | 175.00 | 0.50 | 87.50 | | Preparation of exhibits for filing |
| 07/21/2010 | 13 SW | 7 | R | | | 3 | 38 | 175.00 | 0.50 | 87.50 | | Preparation of exhibit list and cover sheet |
| 07/29/2010 | 13 SW | 7 | R | | | 47 | 42 | 175.00 | 0.25 | 43.75 | | Scanned filed complaint to server |
| 07/30/2010 | 13 SW | 7 | R | | | 47 | 41 | 175.00 | 0.25 | 43.75 | | Email stamped (filed) complaint to Monica Navarro and Maro Bush |
| 08/02/2010 | 13 SW | 7 | R | | | 47 | 50 | 175.00 | 0.25 | 43.75 | | Finalized disclosure statement |
| 08/02/2010 | 13 SW | 7 | R | | | 47 | 51 | 175.00 | 0.50 | 87.50 | | Finalized and combined exhibits to PDF |
| 08/02/2010 | 13 SW | 7 | R | | | 3 | 52 | 175.00 | 0.50 | 87.50 | | Preparation of cover letter to Honorable Eric Holder and Honorable James Letten enclosing filed complaint, disclosure statement and exhibits cc: Monica Navarro, Maro Bush, M. Deanr (via email) |
| 08/23/2010 | 13 SW | 7 | R | | | 3 | 60 | 175.00 | 3.00 | 525.00 | | Preparation of cover letters to the following states for service of complaint, exhibits and disclosure statements |
| 08/25/2010 | 13 SW | 7 | R | | | 3 | 59 | 175.00 | 6.00 | 1,050.00 | | Preparation of service packages to the following states: California, Delaware, Dc, Florida, Georgia, illinois, Louisiana, Massachuestts, New Mexiaco, New York, Tennessee, Texas and Virginia |
| 02/14/2013 | 13 SW | 7 | | | | 11 | 212 | 175.00 | 0.50 | 87.50 | | Review of affidavit of Attorney Navarro; notarized such signature for filing with the court; inset such documents into computer file and case file; draft email correspondence to Attorney Vezina |
| 06/23/2014 | 13 SW | 27 | | | | 47 | 249 | 175.00 | 0.50 | 87.50 | | Researching company background |
| 07/07/2014 | 13 SW | 27 | | | | 47 | 250 | 175.00 | 0.25 | 43.75 | | Searching server for documents |
| 07/10/2014 | 13 SW | 27 | | | | 11 | 251 | 175.00 | 1.50 | 262.50 | | Review timeline, hot documents, compiling evidence wishlist |
| 07/17/2014 | 13 SW | 27 | | | | 47 | 254 | 175.00 | 2.50 | 437.50 | | Compiling portfolio of evidence demonstrating GH Scienter |
| 07/18/2014 | 13 SW | 27 | | | | 47 | 253 | 175.00 | 3.25 | 568.75 | | Created Hepburn Scienter Portfolio; called Meredith Deanne; created list of entities and persons of interest |
| 08/01/2014 | 13 SW | 27 | | | | 47 | 258 | 175.00 | 0.25 | 43.75 | | Meeting wit JMV on upcoming projects |
| 08/04/2014 | 13 SW | 27 | | | | 47 | 259 | 175.00 | 2.50 | 437.50 | | Identifying bates documents for disclosure to defendant; draft email to JMV |
| 04/07/2015 | 13 SW | 27 | | | | 47 | 303 | 175.00 | 1.00 | 175.00 | | Call to realtor and prepare |
| 04/08/2015 | 13 SW | 27 | | | | 47 | 304 | 175.00 | 2.00 | 350.00 | | Summary of Relator interrogatory responses; email to JMV |
| 05/15/2015 | 13 SW | 27 | | | | 64 | 310 | 175.00 | 0.25 | 43.75 | | Receipt and Review of minute entry from Magistrate Wilkinson; attention to order and noted May 21 telephone conference |
| 05/20/2015 | 13 SW | 27 | | | | 14 | 311 | 175.00 | 1.50 | 262.50 | | Telephone conference with JMV regarding settlement; prepare 1st draft of Mutual Release and Settlement Agreement |
| 05/21/2015 | 13 SW | 27 | | | | 77 | 314 | 175.00 | 0.50 | 87.50 | | Attention to Order re motion in limine; note reply dates; draft email to MPN and JMV; telephone conference with Ms. Deane; draft email to JMV |
| 05/22/2015 | 13 SW | 27 | | | | 77 | 313 | 175.00 | 0.50 | 87.50 | | Attention to order re Medicare costs reports; note reply dates; telephone conference with Court regarding wrong attachment; office conference with JMV |
| 05/27/2015 | 13 SW | 27 | | | | 77 | 312 | 175.00 | 0.50 | 87.50 | | Attention to mail and court order re submission of Medicare documents; note order time and date rom court; draft email to MPN and JMV |
| 07/07/2015 | 13 SW | 27 | | | | 47 | 323 | 175.00 | 1.00 | 175.00 | | Perfrom file maintenance; status check and review docket; update and review pleadings; review PACER |
| 07/16/2015 | 13 SW | 27 | | | | 14 | 324 | 175.00 | 0.50 | 87.50 | | Telephone call with Ms. Deanne ; perform file review and status check |
| 08/01/2015 | 13 SW | 27 | | | | 77 | 328 | 175.00 | 1.00 | 175.00 | | Attention to and review re order from Magistrae; attention to docket reflecting such order; draft email to MPN and JMV |
| 08/11/2015 | 13 SW | 27 | | | | 64 | 329 | 175.00 | 0.25 | 43.75 | | Receipt and Review dismissal from the State of Washingtn; draft email to JMV, MPN and LCS |
| 08/20/2015 | 13 SW | 27 | | | | 77 | 330 | 175.00 | 0.25 | 43.75 | | Attention to FHW invoices in preparation of trial and settlement |
| 10/12/2015 | 13 SW | 27 | | | | 47 | 338 | 175.00 | 0.50 | 87.50 | | Finalize memorandum; attention to email |
| Billable Total: | | 13 Steffi Wolf | | | | | | | 39.50 | 6,912.50 | | |
| **Total Billable Fees** | | | | | | | | | **643.00** | **394,337.50** | | |

**Expenses**

| Date | Atty | | | | | Tcode | Ref # | Rate | | Amount | | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 02/11/2010 | 1 JMV | | | | | 47 | 1 | | | 47.42 | | Federal Express |
| 03/01/2010 | 1 JMV | | | | | 47 | 97 | | | 109.00 | | Intermedia Sharepoint Hosting for Dynasplint documents |
| 04/01/2010 | 1 JMV | | | | | 47 | 98 | | | 109.00 | | Intermedia Sharepoint Hosting for Dynasplint documents |
| 05/01/2010 | 1 JMV | | | | | 47 | 99 | | | 109.00 | | Intermedia Sharepoint Hosting for Dynasplint documents |
| 05/04/2010 | 1 JMV | | R | | | 32 | 2 | 1.500 | | 24.00 | | Long distance fax sent |
| 05/20/2010 | 1 JMV | | | | | 47 | 17 | | | 26.51 | | Federal Express |
| 06/01/2010 | 1 JMV | | | | | 47 | 100 | | | 109.00 | | Intermedia Sharepoint Hosting for Dynasplint documents |
| 07/01/2010 | 1 JMV | | | | | 47 | 102 | | | 109.00 | | Intermedia Sharepoint Hosting for Dynasplint documents |
| 07/06/2010 | 1 JMV | | | | | 21 | 5 | 0.250 | | 31.25 | | Copying Charges |
| 07/07/2010 | 1 JMV | | | | | 26 | 3 | | | 4.00 | | Parking |
| 07/07/2010 | 1 JMV | | | | | 25 | 4 | 0.500 | | 5.00 | | Mileage |

Client: **106833.00H** Deane/Meredith *(Continued)*

| Date | Atty | Cat | Src | H P | T X | Tcode | Ref # | Rate | Hours Worked | Amount | Write-Up/ Down Amt | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 07/20/2010 | 1 JMV | | | | | 21 | 6 | 0.250 | | 352.25 | | Copying Charges |
| 07/21/2010 | 1 JMV | | | | | 47 | 7 | | | 350.00 | | Clerk USDC -ck.#22734 |
| 08/01/2010 | 1 JMV | | | | | 47 | 103 | | | 109.00 | | Intermedia Sharepoint Hosting for Dynasplint documents |
| 08/25/2010 | 1 JMV | | R | | | 22 | 11 | | | 163.23 | | Postage |
| 08/26/2010 | 1 JMV | | R | | | 21 | 8 | 0.250 | | 237.25 | | Copying Charges |
| 08/26/2010 | 1 JMV | | R | | | 21 | 9 | 0.250 | | 35.75 | | Copying Charges |
| 08/26/2010 | 1 JMV | | R | | | 21 | 10 | 0.250 | | 565.50 | | Copying Charges |
| 08/26/2010 | 1 JMV | | R | | | 21 | 12 | 0.250 | | 13.00 | | Copying Charges |
| 08/26/2010 | 1 JMV | | R | | | 22 | 13 | | | 14.45 | | Postage |
| 08/26/2010 | 1 JMV | | R | | | 22 | 14 | | | 11.89 | | Postage |
| 08/26/2010 | 1 JMV | | R | | | 22 | 15 | | | 11.89 | | Postage |
| 08/26/2010 | 1 JMV | | R | | | 22 | 16 | | | 13.29 | | Postage |
| 09/01/2010 | 1 JMV | | | | | 47 | 104 | | | 109.00 | | Intermedia Sharepoint Hosting for Dynasplint documents |
| 10/01/2010 | 1 JMV | | | | | 47 | 105 | | | 109.00 | | Intermedia Sharepoint Hosting for Dynasplint documents |
| 10/11/2010 | 1 JMV | | R | | | 21 | 18 | 0.250 | | 1.50 | | Copying Charges |
| 10/11/2010 | 1 JMV | | R | | | 22 | 19 | | | 0.61 | | Postage |
| 11/01/2010 | 1 JMV | | | | | 47 | 106 | | | 109.00 | | Intermedia Sharepoint Hosting for Dynasplint documents |
| 12/01/2010 | 1 JMV | | | | | 47 | 107 | | | 109.00 | | Intermedia Sharepoint Hosting for Dynasplint documents |
| 01/01/2011 | 1 JMV | | | | | 47 | 108 | | | 109.00 | | Intermedia Sharepoint Hosting for Dynasplint documents |
| 02/01/2011 | 1 JMV | | | | | 47 | 109 | | | 109.00 | | Intermedia Sharepoint Hosting for Dynasplint documents |
| 02/21/2011 | 1 JMV | | | | | 47 | 20 | | | 246.77 | | Hilton New Orleans-St. Charles Avenue (Dynasplint Client Hotel & Meal) - (JMV Amex) |
| 02/21/2011 | 1 JMV | | | | | 47 | 94 | | | 473.90 | | Delta Airlines-Cincinnati to New Orleans-AX cc |
| 03/01/2011 | 1 JMV | | | | | 47 | 110 | | | 109.00 | | Intermedia Sharepoint Hosting for Dynasplint documents |
| 04/01/2011 | 1 JMV | | | | | 47 | 111 | | | 109.00 | | Intermedia Sharepoint Hosting for Dynasplint documents |
| 05/01/2011 | 1 JMV | | | | | 47 | 112 | | | 109.00 | | Intermedia Sharepoint Hosting for Dynasplint documents |
| 06/01/2011 | 1 JMV | | | | | 47 | 113 | | | 109.00 | | Intermedia Sharepoint Hosting for Dynasplint documents |
| 07/01/2011 | 1 JMV | | | | | 47 | 114 | | | 109.00 | | Intermedia Sharepoint Hosting for Dynasplint documents |
| 08/01/2011 | 1 JMV | | | | | 47 | 115 | | | 109.00 | | Intermedia Sharepoint Hosting for Dynasplint documents |
| 09/01/2011 | 1 JMV | | | | | 47 | 116 | | | 109.00 | | Intermedia Sharepoint Hosting for Dynasplint documents |
| 10/01/2011 | 1 JMV | | | | | 47 | 117 | | | 109.00 | | Intermedia Sharepoint Hosting for Dynasplint documents |
| 10/04/2011 | 1 JMV | | | | | 47 | 30 | | | 2.56 | | Pacer |
| 10/05/2011 | 1 JMV | | R | | | 21 | 22 | 0.250 | | 403.25 | | Copying Charges |
| 10/05/2011 | 1 JMV | | R | | | 21 | 23 | 0.250 | | 295.75 | | Copying Charges |
| 10/05/2011 | 1 JMV | | R | | | 21 | 24 | 0.250 | | 175.75 | | Copying Charges |
| 10/06/2011 | 1 JMV | | R | | | 21 | 25 | 0.250 | | 258.25 | | Copying Charges |
| 10/06/2011 | 1 JMV | | R | | | 21 | 26 | 0.250 | | 647.25 | | Copying Charges |
| 10/11/2011 | 1 JMV | | | | | 29 | 28 | 0.500 | | 0.50 | | Fax sent |
| 10/13/2011 | 1 JMV | | R | | | 21 | 27 | 0.250 | | 77.25 | | Copying Charges |
| 10/18/2011 | 1 JMV | | R | | | 29 | 21 | 0.500 | | 0.50 | | Fax sent |
| 11/01/2011 | 1 JMV | | | | | 47 | 118 | | | 109.00 | | Intermedia Sharepoint Hosting for Dynasplint documents |
| 12/01/2011 | 1 JMV | | | | | 47 | 119 | | | 109.00 | | Intermedia Sharepoint Hosting for Dynasplint documents |
| 12/17/2011 | 1 JMV | | | | | 47 | 29 | | | 80.00 | | Legal Wings - ck.#24370 |
| 01/01/2012 | 1 JMV | | | | | 47 | 120 | | | 109.00 | | Intermedia Sharepoint Hosting for Dynasplint documents |
| 02/01/2012 | 1 JMV | | | | | 47 | 121 | | | 109.00 | | Intermedia Sharepoint Hosting for Dynasplint documents |
| 03/01/2012 | 1 JMV | | | | | 47 | 122 | | | 109.00 | | Intermedia Sharepoint Hosting for Dynasplint documents |
| 03/22/2012 | 1 JMV | | | | | 47 | 31 | | | 55.80 | | Global Conference Calling - conference call |
| 04/01/2012 | 1 JMV | | | | | 47 | 123 | | | 109.00 | | Intermedia Sharepoint Hosting for Dynasplint documents |
| 05/01/2012 | 1 JMV | | | | | 47 | 124 | | | 109.00 | | Intermedia Sharepoint Hosting for Dynasplint documents |
| 05/14/2012 | 1 JMV | | R | | | 21 | 32 | 0.250 | | 277.50 | | Copying Charges |
| 05/14/2012 | 1 JMV | | | | | 25 | 33 | 0.555 | | 7.22 | | Mileage |
| 05/14/2012 | 1 JMV | | | | | 13 | 34 | | | 1.00 | | Bridge Toll |
| 06/01/2012 | 1 JMV | | | | | 47 | 125 | | | 109.00 | | Intermedia Sharepoint Hosting for Dynasplint documents |
| 07/01/2012 | 1 JMV | | | | | 47 | 126 | | | 109.00 | | Intermedia Sharepoint Hosting for Dynasplint documents |
| 08/01/2012 | 1 JMV | | | | | 47 | 143 | | | 109.00 | | Intermedia Sharepoint Hosting for Dynasplint documents |
| 09/01/2012 | 1 JMV | | | | | 47 | 127 | | | 109.00 | | Intermedia Sharepoint Hosting for Dynasplint documents |
| 10/01/2012 | 1 JMV | | | | | 47 | 128 | | | 109.00 | | Intermedia Sharepoint Hosting for Dynasplint documents |
| 11/01/2012 | 1 JMV | | | | | 47 | 129 | | | 109.00 | | Intermedia Sharepoint Hosting for Dynasplint documents |
| 12/01/2012 | 1 JMV | | | | | 47 | 130 | | | 109.00 | | Intermedia Sharepoint Hosting for Dynasplint documents |
| 12/14/2012 | 1 JMV | | | | | 47 | 35 | | | 2.00 | | Pacer |
| 01/01/2013 | 1 JMV | | | | | 47 | 131 | | | 109.00 | | Intermedia Sharepoint Hosting for Dynasplint documents |
| 01/14/2013 | 7 MPN | | | | | 47 | 44 | | | 33.00 | | Filing fee-Certificates of Good Standing for FHW Law Attorneys |
| 02/01/2013 | 1 JMV | | | | | 47 | 132 | | | 109.00 | | Intermedia Sharepoint Hosting for Dynasplint documents |
| 02/13/2013 | 7 MPN | | | | | 47 | 51 | | | 64.00 | | Lunch meeting with Staff |
| 02/13/2013 | 7 MPN | | | | | 47 | 56 | | | 30.00 | | Meal with Staff-JMV-AX |
| 02/14/2013 | 1 JMV | | | | | 47 | 36 | | | 100.00 | | Eastern District of LA -filing fee (AMEX-JMV) |
| 02/14/2013 | 1 JMV | | R | | | 21 | 41 | 0.250 | | 2.50 | | Copying Charges |
| 02/14/2013 | 1 JMV | | | | | 47 | 42 | | | 0.90 | | Pacer |
| 03/01/2013 | 1 JMV | | | | | 47 | 133 | | | 109.00 | | Intermedia Sharepoint Hosting for Dynasplint documents |
| 03/12/2013 | 7 MPN | | | | | 47 | 57 | | | 568.80 | | Flight tickets for JMV and MPN to DC ( 2 @ $568.80) |
| 03/19/2013 | 7 MPN | | | | | 47 | 59 | | | 47.01 | | Lexis Research |
| 04/01/2013 | 1 JMV | | | | | 47 | 134 | | | 109.00 | | Intermedia Sharepoint Hosting for Dynasplint documents |
| 05/01/2013 | 1 JMV | | | | | 47 | 135 | | | 109.00 | | Intermedia Sharepoint Hosting for Dynasplint documents |
| 05/03/2013 | 7 MPN | | | | | 47 | 61 | | | 0.20 | | Pacer |
| 05/22/2013 | 1 JMV | | | | | 21 | 43 | 0.250 | | 1.50 | | Copying Charges |
| 06/01/2013 | 1 JMV | | | | | 47 | 136 | | | 109.00 | | Intermedia Sharepoint Hosting for Dynasplint documents |
| 07/01/2013 | 1 JMV | | | | | 47 | 137 | | | 109.00 | | Intermedia Sharepoint Hosting for Dynasplint documents |
| 08/01/2013 | 1 JMV | | | | | 47 | 138 | | | 109.00 | | Intermedia Sharepoint Hosting for Dynasplint documents |
| 08/26/2013 | 7 MPN | | | | | 21 | 58 | 0.250 | | 2.25 | | Copying Charges |
| 09/01/2013 | 1 JMV | | | | | 47 | 139 | | | 109.00 | | Intermedia Sharepoint Hosting for Dynasplint documents |
| 09/11/2013 | 7 MPN | | | | | 21 | 60 | 0.250 | | 0.75 | | Copying Charges |
| 10/01/2013 | 1 JMV | | | | | 47 | 140 | | | 109.00 | | Intermedia Sharepoint Hosting for Dynasplint documents |
| 10/15/2013 | 7 MPN | | | | | 21 | 62 | 0.250 | | 3.25 | | Copying Charges |
| 11/01/2013 | 1 JMV | | | | | 47 | 141 | | | 109.00 | | Intermedia Sharepoint Hosting for Dynasplint documents |
| 11/13/2013 | 7 MPN | | | | | 21 | 63 | 0.250 | | 2.25 | | Copying Charges |

Client: **106833.00H** **Deane/Meredith** *(Continued)*

| Date | Atty | Cat | Src | H P | T X | Tcode | Ref # | Rate | Hours Worked | Amount | Write-Up/ Down Amt | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/18/2013 | 7 MPN | | | | | 21 | 64 | 0.250 | | 2.25 | | Copying Charges |
| 11/25/2013 | 7 MPN | | | | | 21 | 65 | 0.250 | | 2.25 | | Copying Charges |
| 12/01/2013 | 1 JMV | | | | | 47 | 142 | | | 109.00 | | Intermedia Sharepoint Hosting for Dynasplint documents |
| 12/03/2013 | 7 MPN | | | | | 47 | 68 | | | 0.20 | | Pacer - Maryland Bky Court |
| 12/18/2013 | 7 MPN | | | | | 21 | 66 | 0.250 | | 0.50 | | Copying Charges |
| 12/19/2013 | 7 MPN | | | | | 21 | 67 | 0.250 | | 0.75 | | Copying Charges |
| 01/01/2014 | 1 JMV | | | | | 47 | 144 | | | 109.00 | | Intermedia Sharepoint Hosting for Dynasplint documents |
| 02/01/2014 | 1 JMV | | | | | 47 | 145 | | | 109.00 | | Intermedia Sharepoint Hosting for Dynasplint documents |
| 03/01/2014 | 1 JMV | | | | | 47 | 146 | | | 109.00 | | Intermedia Sharepoint Hosting for Dynasplint documents |
| 03/14/2014 | 7 MPN | | | | | 37 | 69 | | | 64.30 | | Scanning |
| 04/01/2014 | 1 JMV | | | | | 47 | 147 | | | 109.00 | | Intermedia Sharepoint Hosting for Dynasplint documents |
| 04/28/2014 | 7 MPN | | | | | 21 | 70 | 0.250 | | 0.50 | | Copying Charges |
| 05/01/2014 | 1 JMV | | | | | 47 | 148 | | | 109.00 | | Intermedia Sharepoint Hosting for Dynasplint documents |
| 05/14/2014 | 7 MPN | | | | | 21 | 73 | 0.250 | | 1.50 | | Copying Charges |
| 05/22/2014 | 7 MPN | | | | | 47 | 71 | | | 100.00 | | Filing Fee(pay-.gov. AX) |
| 05/22/2014 | 7 MPN | | | | | 47 | 72 | | | 100.00 | | Filing Fee(pay-.gov. AX) |
| 05/22/2014 | 7 MPN | | | | | 21 | 74 | 0.250 | | 1.50 | | Copying Charges |
| 06/01/2014 | 1 JMV | | | | | 47 | 149 | | | 109.00 | | Intermedia Sharepoint Hosting for Dynasplint documents |
| 07/01/2014 | 1 JMV | | | | | 47 | 150 | | | 109.00 | | Intermedia Sharepoint Hosting for Dynasplint documents |
| 08/01/2014 | 1 JMV | | | | | 47 | 151 | | | 109.00 | | Intermedia Sharepoint Hosting for Dynasplint documents |
| 09/01/2014 | 1 JMV | | | | | 47 | 152 | | | 109.00 | | Intermedia Sharepoint Hosting for Dynasplint documents |
| 09/17/2014 | 7 MPN | | | | | 47 | 75 | | | 100.00 | | Meals |
| 09/18/2014 | 7 MPN | | | | | 47 | 76 | | | 524.86 | | Lodging-Renissance-Washington DC |
| 09/18/2014 | 1 JMV | | | | | 47 | 90 | | | 0.70 | | Pacer |
| 10/01/2014 | 1 JMV | | | | | 47 | 153 | | | 109.00 | | Intermedia Sharepoint Hosting for Dynasplint documents |
| 11/01/2014 | 1 JMV | | | | | 47 | 154 | | | 109.00 | | Intermedia Sharepoint Hosting for Dynasplint documents |
| 12/01/2014 | 1 JMV | | | | | 47 | 155 | | | 109.00 | | Intermedia Sharepoint Hosting for Dynasplint documents |
| 01/01/2015 | 1 JMV | | | | | 47 | 156 | | | 109.00 | | Intermedia Sharepoint Hosting for Dynasplint documents |
| 02/01/2015 | 1 JMV | | | | | 47 | 157 | | | 109.00 | | Intermedia Sharepoint Hosting for Dynasplint documents |
| 02/20/2015 | 1 JMV | | | | | 47 | 91 | | | 0.90 | | Pacer |
| 03/01/2015 | 1 JMV | | | | | 47 | 158 | | | 109.00 | | Intermedia Sharepoint Hosting for Dynasplint documents |
| 04/01/2015 | 1 JMV | | | | | 47 | 92 | | | 2.00 | | PACER |
| 04/01/2015 | 1 JMV | | | | | 47 | 159 | | | 109.00 | | Intermedia Sharepoint Hosting for Dynasplint documents |
| 04/28/2015 | 1 JMV | | | | | 47 | 93 | | | 5.60 | | Pacer |
| 05/01/2015 | 1 JMV | | | | | 47 | 160 | | | 109.00 | | Intermedia Sharepoint Hosting for Dynasplint documents |
| 06/01/2015 | 1 JMV | | | | | 47 | 161 | | | 109.00 | | Intermedia Sharepoint Hosting for Dynasplint documents |
| 07/01/2015 | 1 JMV | | | | | 47 | 162 | | | 109.00 | | Intermedia Sharepoint Hosting for Dynasplint documents |
| 07/30/2015 | 1 JMV | | | | | 47 | 95 | | | 2.00 | | Pacer |
| 08/01/2015 | 1 JMV | | | | | 47 | 163 | | | 109.00 | | Intermedia Sharepoint Hosting for Dynasplint documents |
| 11/05/2015 | 1 JMV | | | | | 47 | 96 | | | 107.00 | | Meal-AX cc |

**Total Billable Expenses**　　　　　　　　　　　　　　　　13,981.26

**Payments**

| Date | | | | | | Tcode | Ref # | | | Amount | | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 06/25/2014 | | | | | | 40 | 1 | | | -200.00 | | Payment from State of Washington ck. 640116F for reimbursement of filing fees paid May, 2014 by AX - |
| 03/19/2015 | | | | | | 40 | 2 | | | -100.00 | | Payment from State of Washington-Office of Attorney general-ck. 264295H |

**Total Billable Payments**　　　　　　　　　　　　　　　　-300.00

### R E C A P

| Fees: | 394,337.50 | | | | |
|---|---|---|---|---|---|
| Expenses: | 13,981.26 | Previous Balance: | 0.00 | | |
| Advances: | 0.00 | Payments/Credits: | -300.00 | | |
| **Total WIP:** | 408,318.76 | **Balance Due:** | -300.00 | **Total:** | 408,018.76 |

| A/R: | 0-30 | 31-60 | 61-90 | 91-120 | 121-180 | 181+ |
|---|---|---|---|---|---|---|
| | -300.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |